# EXHIBIT A-15

**IN THE COURT OF COMMON PLEAS
CLARK COUNTY, OHIO**

*Original*

Spectra Jet, Inc.,
5826 Blue Sky Drive
Springfield, Ohio 45502

       Plaintiff,

     vs.

Caliber Jet LLC,
30700 Center Ridge Road
Westlake, Ohio 44145,

and

Marquis Air LLC
16192 Coastal Hwy.
Lewes, DE 44145-8147
      *19958 - 3608*
and

122LX LLC
159 Crocker Park Blvd., Ste. 400
Westlake, OH 44145-8147

       Defendants.

Case No.:   **14-CV-0764**

Judge:

Magistrate:

2014 DEC 17 AM 11:51

2014 DEC 17 AM 11:58

**PLAINTIFF SPECTRA JET, INC.'S COMPLAINT
AGAINST CALIBER JET LLC**

Now comes plaintiff, Spectra Jet, Inc., by and through the undersigned counsel alleges:

1. Spectra Jet, Inc. is a company incorporated in the county of Montgomery, Ohio whose principal place of business is located at 5826 Blue Sky Dr., Springfield, 45502, Stark County, Ohio.

2. Caliber Jet, LLC (hereinafter "defendant") is a limited liability company incorporated in the county of Cuyahoga, Ohio whose principal place of business is located at 44050 Russia Rd., Elyria, 44035, Lorain County, Ohio.

CERTIFIED COPY

Aug 5 , 16 Certified a
Complaint. Filed Dec 17, 14
                   Clerk
Common Pleas Court, Clark County Ohio
By Denise Ward , Deputy

3.  Upon information and belief, defendant owns or is in the care of one Gates Lear Jet model 35 aircraft bearing manufacturer's serial number 35-037 and U.S. registration number N24NW (hereinafter "N24" aircraft).

4.  The N24 aircraft is currently registered to Marquis Air LLC located at 16192 Coastal Hwy, Lewes, DE 44145-8147 who has or may claim an interest in the subject property.

5.  Upon information and belief, defendant owns or is in the care of one Gates Lear Jet model 55 aircraft bearing manufacturer's serial number 030 and U.S. registration number N122LX (hereinafter "N12" aircraft).

6.  The N12 aircraft is currently registered to 122LX, LLC, c/o Caliber Jet, LLC, located at 159 Crocker Park Blvd., Ste. 400 Westlake, OH 44145-8147 who has or may claim an interest in the subject property.

7.  On or about December 16, 2013, defendant entered into an unrecorded agreement for plaintiff to perform certain inspections, maintenance, and repair work on both the N24 and N12 aircrafts.

8.  In consideration for all services provided by plaintiff, defendant agreed to pay the invoiced cost of services.

9.  The aggregate of plaintiff's invoice for work performed exceeds $130,987.54. (Exhibit A-G)

10. Defendant has refused to pay plaintiff's invoices.

11. Plaintiff properly secured and recorded a security interest in the form of an Aircraft Mechanic's Lien on the N12 aircraft with the Federal Aviation Administration pursuant to the Federal Aviation Act, 49 U.S.C. § 44107, and Ohio Revised Code § 1311.72. (Exhibit H)

12. Plaintiff claims a mechanics lien on the aircrafts pursuant to Ohio Revised Code § 1311.72 as of the date of the filing of this Complaint against the property: Memorandum for Mechanic's

Lien dated September 3, 2014 and recorded October 28, 2014 in the Federal Aviation Association's Office as conveyance number MS011751.

**WHEREFORE**, plaintiff moves this Court:

1. To ascertain the principal indebtedness owed to plaintiff for materials and services to the subject property to be in the total principal amount of $130,987.54 plus reasonable attorney fees;

2. To determine plaintiff's mechanics lien to be valid and enforceable against the property as follows:

   a. in the principal amount of $130,987.54, together with interest at the statutory interest rate of three percent (3%) per annum from December 16, 2013 until paid in full as to the property.

3. To determine the validity and priority of all liens and claims against the property;

4. To order the sale of the property and the payment, from the proceeds of such sale, to plaintiff of sufficient sum to satisfy and pay plaintiff's mechanic's lien claims herein;

5. To enforce plaintiff's mechanic's lien in all respects in this proceeding; and

6. Grant such other and further relief as the Court may deem proper.

W. Vincent Rakestraw  (0021958)
4930 Reed Road, Suite 200
Columbus, Ohio  43220
Telephone: (614) 457-7700
Facsimile: (614) 457-7878
Attorney for Plaintiff

**Spectra Jet, Inc**

5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

# Statement



| | Date |
|---|---|
| | 9/30/2014 |

**To:**

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

EMAILED

| | Amount Due | Amount Enc. |
|---|---|---|
| | $130,987.54 | |

| Date | Transaction | Amount | Balance |
|---|---|---|---|
| 04/06/2014 | INV #55-000162BB. Due 12/08/2013. Orig. Amount $4,269.10. *out 6 months* | 4,269.10 | 4,269.10 |
| 06/07/2014 | INV #55-000168. Due 05/23/2014. Orig. Amount $975.34. *out 4 months* | 975.34 | 5,244.44 |
| 06/16/2014 | INV #55-000163. Due 12/16/2013. Orig. Amount $186,480.44. *out 3 months +* | 83,435.27 | 88,679.71 |
| 07/17/2014 | INV #35-000599. Due 06/07/2014. Orig. Amount $13,372.65. *out 2 months+* | 13,372.65 | 102,052.36 |
| 07/17/2014 | INV #35-000603. Due 07/06/2014. Orig. Amount $607.88. *out 2 months +* | 607.88 | 102,660.24 |
| 07/28/2014 | INV #55-000169. Due 07/14/2014. Orig. Amount $28,327.30. *out 2 months +* | 28,327.30 | 130,987.54 |

*John, your account is extremely overdue — we've yet to receive a payment. Your last payment, which was the deposit for parts on the 12 year Inspection was made April 6th — that has been six months ago. Please call John or Mike on this matter*

| CURRENT | 1-30 DAYS PAST DUE | 31-60 DAYS PAST DUE | 61-90 DAYS PAST DUE | OVER 90 DAYS PAST DUE | Amount Due |
|---|---|---|---|---|---|
| | 0.00 | 0.00 | 28,935.18 | 102,052.36 | $130,987.54 |

**PLAINTIFF'S EXHIBIT**

**A**

| Invoice #:  55-000162BB | | | Invoice Date: 4/6/2014 | |
|---|---|---|---|---|
| Registration #: N122LX | Serial #: 55-030 | Aircraft Time: 9972.6 | | Work Date: 12/8/2013 |

To: Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035



Remit To:   Spectra Jet, Inc

5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-
Phone #937-325-3893

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| 5003096-7 | | BRAKE ASSY (ALT# 6600330-21, #5003096-4) | 1 | 4,269.10 | 4,269.10 |
| | | Brake Replaced on December 8th at CMH on December 8th was proven NOT TO BE WARRANTY, due to excessive heat by AVIALL | | | |

*62 days outstanding*
*Please pay ASAP*

*Now 9/1/14*
*158 days outstanding*

*Now 11/1/14*
*188 days outstanding*

EMAILED
*John, Steve, Brian 4/7/14 #3 PM*

PO #:

Net Due in 15 days unless prior arrangements are made with Spectra
Jet. Thank You. Payment not received in 15 days of invoice date will be
subject to an additional 10% charge.

| Total Due: | $4,269.10 |
|---|---|

PLAINTIFF'S EXHIBIT
B

| Invoice #:  55-000168 | | | Invoice Date:  6/7/2014 | |
|---|---|---|---|---|
| Registration #:  N122LX | Serial #:  55-030 | Aircraft Time:  10003.2 | | Work Date:  5/23/2014 |

**To:** Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035



**Remit To:**       Spectra Jet, Inc
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-
Phone # 937-325-3893

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| R-12 | 1 | FREON 1# | 3.0 | 65.20 | 195.60 |
| DAY-LABOR | 2 | OPENED ACCESS PANELS AND TRANSLATED THRUST REVERSER OPEN - FOUND LOWER DOOR INBOARD ATTACH BOLT BROKEN (SENT PICTURE TO CUSTOMER), SEAL RING BENT AT 7:00 LOOKING FORWARD, ADJUSTED SEAL RING - REPOSITIONED AND INSTALLED TEFLON TAPE/SEALED CUTS, PER CUSTOMER - MEL TR PER 78-2 AND COMPLIED WITH PINNING, CBS PULLED | 4.0 | 90.00 | 360.00 |
| DAY-LABOR | 4 | REMOVED AND REPLACED AP ANNUNCIATOR BULBS ON INSTRUMENT PANEL | 0.5 | 90.00 | 45.00 |
| 6839 | | BULB (ALT# CM6839, WL6839) | 10.0 | 0.91 | 9.10 |
| DAY-LABOR | 5 | REMOVED LEFT AND RIGHT FLUX VALVE COVER PANELS AND REPLACED ALL SCREWS WITH NEW | 1.0 | 90.00 | 90.00 |
| NAS560HK2-0 | | SCREW | 62.0 | 3.72 | 230.64 |
| DAY-LABOR | 7 | REMOVED TRANSPONDER CONTROL HEAD AND CLEANED CONNECTIONS, REINSTALLED AND OP CHECK GOOD | 0.5 | 90.00 | 45.00 |

*As of 9-11-14 now 96 days outstanding*

*as of 11-11-14 157 days outstanding*

PO #:

*Net Due in 15 days unless prior arrangements are made with Spectra Jet. Thank You. Payment not received in 15 days of Invoice date will be subject to an additional 10% charge.*

**Total Due:**   $975.34

PLAINTIFF'S EXHIBIT
C

MAILED
7ng 6/7/14 3:49 PM

MAILED
Log Entries, ASep Sheets
Maint Log



*Engine Log Book*
*X-Ray* ↓
*UEIN*

**Spectra Jet, Inc**
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

**EMAILED**
*Steve John, Brian 6/29/14 8:49 am*

② *Feder Binder:*
*Discrepancy Sheets*
*Inspection Sheets*
*8130's, Log Entries*

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| FLAT RATE | 1 | COMPLIED WITH 12 YEAR INSPECTION | 1.0 | 42,500.00 | 42,500.00 |
| FLAT RATE | | COMPLIED WITH 300 HR PHASE A1-A6 | 1.0 | 1,250.00 | 1,250.00 |
| FLAT RATE | | COMPLIED WITH X-RAY/NDT PERFORMED BY | 1.0 | 9,000.00 | 9,000.00 |
| | | AIRCRAFT INSPECTION SERVICE | | | |
| MS24694S4 | | SCREW | 4.0 | 0.10 | 0.40 |
| MS24694S5 | | SCREW (ALT#AN5098R8) | 4.0 | 0.11 | 0.44 |
| MS24694S51 | | SCREW | 8.0 | 0.14 | 1.12 |
| NAS8703U2 | | BOLT | 12.0 | 1.51 | 18.12 |
| MS24693S32 | | SCREW | 8.0 | 0.08 | 0.64 |
| MS27039C1-05 | | SCREW | 8.0 | 0.14 | 1.12 |
| AN525-832R7 | | SCREW | 6.0 | 0.14 | 0.84 |
| MS27039-0809 | | SCREW | 6.0 | 0.16 | 0.96 |
| AC240B1-2-25G | | SEALANT (ALT# 051141-57940) | 1.0 | 9.91 | 9.91 |
| NAS8703-3 | | SCREW | 94.0 | 2.01 | 188.94 |
| MS20426AD5-7 | | RIVET | 10.0 | 0.35 | 3.50 |
| MS20426AD4-8 | | RIVET | 4.0 | 0.19 | 0.76 |
| MS20426AD5-6 | | RIVET | 2.0 | 0.18 | 0.36 |
| MS20426AD6-8 | | RIVET | 2.0 | 0.05 | 0.10 |
| 11-04425 | | SPLICE, CRIMP (ALT# D436-36, M81824/1-1, SCTS20) | 2.0 | 1.40 | 2.80 |
| A3235-020-193 | | WASHER | 4.0 | 0.30 | 1.20 |
| MS35214-31 | | SCREW | 16.0 | 0.35 | 5.60 |
| S182-6-8G | | SCREW | 15.0 | 1.80 | 27.00 |
| M83413-8A005BB | | STRAP, BONDING, (MS25083-2BB5) | 1.0 | 4.36 | 4.36 |
| 4700HE82 | | NUTPLATE | 2.0 | 6.91 | 13.82 |
| NAS1474A08 | | NUTPLATE | 3.0 | 8.59 | 25.77 |
| NAS6206-28D | | BOLT | 2.0 | 13.94 | 27.88 |
| NAS1149C0632R | | WASHER | 3.0 | 0.28 | 0.84 |
| RB11374-1 | | GASKET | 2.0 | 33.48 | 66.96 |
| MS29513-010 | | O-RING | 2.0 | 0.28 | 0.56 |
| NAS1149DN816H | | WASHER | 3.0 | 0.02 | 0.06 |
| AN960-8 | | WASHER, .032 SHIM (ALT#NAS1149FN832P) | 3.0 | 0.04 | 0.12 |
| MS25083-2BB3 | | STRAP, BONDING | 1.0 | 3.94 | 3.94 |
| 12225-0009-10 | | GASKET | 2.0 | 15.16 | 30.32 |
| CS3204B1-2KITBK | | SEALANT-BLACK | 2.0 | 18.23 | 36.46 |
| MS27039-1-11 | | SCREW | 4.0 | 0.25 | 1.00 |
| MS24694S5 | | SCREW (ALT#AN5098R8) | 66.0 | 0.12 | 7.92 |
| MS27039-0808 | | SCREW (ALT# NAS220-8) | 80.0 | 0.12 | 9.60 |
| CS3204B2KIT | | SEALANT | 2.0 | 19.00 | 38.00 |
| | | SCREW | 72.0 | 0.65 | 46.80 |

**PLAINTIFF'S EXHIBIT**
**D**

*...r prior arrangements are made with Spectra Jet. Thank*
*...eived in 15 days of invoice date will be subject to an*
*additional 10% charge.*

Page 1

**Total Due:**



**Spectra Jet, Inc**

5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

**To:**

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH 44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| NAS8703-01 | | SCREW | 24.0 | 0.66 | 15.84 |
| MS27039-1-17 | | SCREW | 25.0 | 0.18 | 4.50 |
| MS27039-1-10 | | SCREW | 1.0 | 0.18 | 0.18 |
| NAS1523-3Y | | TIP TANK BOOT SEAL | 27.0 | 0.62 | 16.74 |
| CS3204B1-2KIT | | SEALANT (ALT:8802B 1/2) | 21.0 | 19.00 | 399.00 |
| CS3204A1-2KIT | | SEALANT | 4.0 | 17.75 | 71.00 |
| RB11226 | | GASKET | 6.0 | 13.02 | 78.12 |
| MS29513-210 | | O-RING | 4.0 | 0.74 | 2.96 |
| MS29513-214 | | O-RING | 12.0 | 0.32 | 3.84 |
| 2326006-2 | | GASKET | 2.0 | 39.53 | 79.06 |
| 2426007-2 | | GASKET | 2.0 | 5.08 | 10.16 |
| MS24694S9 | | SCREW | 8.0 | 0.25 | 2.00 |
| MS29513-117 | | O-RING | 4.0 | 0.38 | 1.52 |
| MS24694S7 | | SCREW | 34.0 | 0.25 | 8.50 |
| MS24694S4 | | SCREW | 1,560.0 | 0.10 | 156.00 |
| RB11374-1 | | GASKET | 2.0 | 33.48 | 66.96 |
| D436-36 | | SPLICE, CRIMP (ALT#SCTS20,M81824/1-1, 11-04425) | 4.0 | 1.80 | 7.20 |
| MS24694C4 | | SCREW | 210.0 | 0.11 | 23.10 |
| M25988/1-238 | | O-RING FUEL FILTER (ALT# 1740362) | 2.0 | 4.13 | 8.26 |
| MS25083-2BB8 | | STRAP, BONDING | 2.0 | 8.88 | 17.76 |
| MS21042L3 | 1A | NUT | 10.0 | 0.54 | 5.40 |
| MS21042-4 | | NUT,HEX-SELF LOCKING | 4.0 | 0.25 | 1.00 |
| MS14144L4 | | NUT, SELF LOCKING | 2.0 | 5.25 | 10.50 |
| MS21069L06 | | NUTPLATE | 2.0 | 0.64 | 1.28 |
| G-1032 | | NUT. WELL | 8.0 | 2.28 | 18.24 |
| CCR264CS3-2 | | RIVET | 15.0 | 0.19 | 2.85 |
| D436-37 | | SPLICE, CRIMP | 8.0 | 2.06 | 16.48 |
| D436-36 | | SPLICE, CRIMP (ALT#SCTS20,M81824/1-1, 11-04425) | 12.0 | 1.80 | 21.60 |
| MS27039-0808 | | SCREW (ALT# NAS220-8) | 4.0 | 0.13 | 0.52 |
| MS35214-31 | | SCREW | 6.0 | 0.35 | 2.10 |
| S182-6-8G | | SCREW | 8.0 | 2.29 | 18.32 |
| MS24694S4 | | SCREW | 100.0 | 0.10 | 10.00 |
| MS24694S3 | | SCREW | 60.0 | 0.13 | 7.80 |
| MS24694S50 | | SCREW | 20.0 | 0.12 | 2.40 |
| MS24694S48 | | SCREW | 15.0 | 0.13 | 1.95 |
| MS24694S57 | | SCREW | 8.0 | 0.17 | 1.36 |
| MS27039-1-17 | | SCREW | 4.0 | 0.18 | 0.72 |
| MS27039-1-13 | | SCREW | 5.0 | 1.32 | 6.60 |
| AN525-832R5 | | SCREW | 30.0 | 0.10 | 3.00 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet. Thank You. Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:**

Page 2



**Spectra Jet, Inc**

5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

| To: |
|---|
| Caliber Jet<br>John Depalma<br>44050 Russia Road<br>Elyria, OH 44035 |

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55,030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| AN525-832R6 | | SCREW | 50.0 | 0.11 | 5.50 |
| AN525-832R7 | | SCREW | 250.0 | 0.13 | 32.50 |
| AN525-832R8 | | SCREW | 25.0 | 0.13 | 3.25 |
| AN525-10R6 | | SCREW | 25.0 | 0.10 | 2.50 |
| AN525-10R5 | | SCREW | 50.0 | 0.16 | 8.00 |
| AN525-10R7 | | SCREW | 15.0 | 0.14 | 2.10 |
| AN525-10R8 | | SCREW | 8.0 | 0.13 | 1.04 |
| AN525-10R11 | | SCREW | 10.0 | 0.08 | 0.80 |
| MS24693S54 | | SCREW | 8.0 | 0.09 | 0.72 |
| MS24694C6 | | SCREW, S/S | 6.0 | 0.13 | 0.78 |
| MS24665-134 | | COTTER PIN | 8.0 | 0.04 | 0.32 |
| MS24665-285 | | COTTER PIN | 6.0 | 0.08 | 0.48 |
| CS3204B1-2KITBK | | SEALANT-BLACK | 8.0 | 20.34 | 162.72 |
| 1 | | 12 PACKS HARDMAN EPOXY | 12.0 | 1.68 | 20.16 |
| 1 | | TWO (2) CANS RUSTOLEUM PAINT | 2.0 | 4.00 | 8.00 |
| 1 | | VELCRO HOOK (10 FT) AND VELCRO LOOP (6 FT) | 1.0 | 10.00 | 10.00 |
| 1300L | | ADHESIVE | 1.0 | 35.05 | 35.05 |
| 1495 | | BULB | 2.0 | 0.70 | 1.40 |
| MS21279-08 | | BOLT, 12 PT | 10.0 | 4.32 | 43.20 |
| 1683 | | BULB | 12.0 | 2.52 | 30.24 |
| SHIPPING | | SHIPPING-TO CALIBER - RALEIGH NC | 1.0 | 57.60 | 57.60 |
| FLAT RATE | 2 | COMPLIED WITH 1400 HOUR THRUST REVERSER INSPECTIONS AND AERONCA TR | 1.0 | 4,320.00 | 4,320.00 |
| 3233190-2HP | | BEARING AERONCA SLIPPER (ALT # 3233190-2) | 2.0 | 394.72 | 789.44 |
| HP200TR | | THRUST REVERSER HARDWARE KIT | 2.0 | 2,762.27 | 5,524.54 |
| ENGINEERING | | ENGINEERING SERVICES: UPPER NOSE LANDING GEAR ACTUATOR ATTACH FITTING | 1.0 | 680.00 | 680.00 |
| FLAT RATE | 4 | COMPLIED WITH #1 ENGINE MPI  WITH GEARBOX PRESSURE CHECK AND 5 POINT CALIBRATION RUNS PRIOR TO REMOVAL - STRIP AND SHIP FOR MPI | 1.0 | 1,260.00 | 1,260.00 |
| MS28778-12 | | RING, BACKUP | 1.0 | 2.22 | 2.22 |
| 6050001-13 | | GASKET (ALT# 3071235-1) | 1.0 | 1.88 | 1.88 |
| DAPCO2100-200G | | SEALANT, FIREWALL PRIMERLESS 6oz. | 1.0 | 192.52 | 192.52 |
| 6600335-3 | | GASKET, BLEED AIR | 1.0 | 18.14 | 18.14 |
| 6050001-12 | | GASKET | 1.0 | 6.62 | 6.62 |
| 67469 | | GASKET (ALT#2655118-32) | 2.0 | 22.64 | 45.28 |
| 6600335-4 | | GASKET, BLEED AIR | 1.0 | 21.61 | 21.61 |
| 6608321-1 | | ADAPTER, SPLINE | 1.0 | 399.60 | 399.60 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:**



Spectra Jet, Inc

5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH 44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 5 | REINSTALLED AND SAFETIED NOSE LANDING GEAR STEERING SERVO WITH NEW OVERHAULED ORIGINAL UNIT | 3.5 | 90.00 | 315.00 |
| 1 | | P/N 6608278-2 ACTUATOR, SN: 1653 -OVERHAULED | 1.0 | 1,931.60 | 1,931.60 |
| SHIPPING | | SHIPPING-OUT FOR OVERHAUL | 1.0 | 30.56 | 30.56 |
| DAY-LABOR | 6 | COMPLIED WITH TCAS ANTENNA DOUBLE INSPECTION | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 7 | REMOVED AND REPLACED LEFT AND RIGHT ESS A AND B 40 AM CIRCUIT BREAKERS WITH NEW UNITS - OP'S CHECK GOOD | 0.5 | 90.00 | 45.00 |
| 700-088-40 | | CIRCUIT BREAKER | 4.0 | 261.83 | 1,047.32 |
| DAY-LABOR | 8 | REMOVED AND REPLACED MAIN BUSS TIE CIRCUIT BREAKERS WITH NEW UNIT - OP HECK GOOD | 0.5 | 90.00 | 45.00 |
| 700-001-50 | | CIRCUIT BREAKER | 1.0 | 157.54 | 157.54 |
| DAY-LABOR | 9 | REMOVED AND REPLACED FLAP SECTOR BOLTS AND SAFETIED | 1.0 | 90.00 | 90.00 |
| NAS6605H42 | | BOLT, (LEAR ALT/# NAS1305-42H) | 2.0 | 17.65 | 35.30 |
| DAY-LABOR | 10 | INSPECTED TEMP PROBE AND STRUCTURE - NO DEFECTS NOTED AT THIS TIME | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 11 | REMOVED AND REPLACED ALL EIGHT (8) KEEL BEAM BOLTS, WASHERS AND NUTS WITH NEW HARDWARE - TORQUED | 3.0 | 90.00 | 270.00 |
| MS20006-20 | | BOLT, KEEL LR 55 | 4.0 | 12.02 | 48.08 |
| MS20006-16 | | KEEL BOLT LR 55 | 4.0 | 37.61 | 150.44 |
| MS20002-6 | | WASHER | 8.0 | 0.28 | 2.24 |
| MS20002C6 | | WASHER | 8.0 | 0.26 | 2.08 |
| 42FW-624 | | NUT | 8.0 | 38.09 | 304.72 |
| DAY-LABOR | 14 | REMOVED SECONDARY YAW SERVO ACTUATOR FOR OVERHAUL - SEND TO DUNCAN | 3.0 | 90.00 | 270.00 |
| DAY-LABOR | | REINSTALLED NEWLY OVERHAULED SERVO AND PRIMARY | 3.0 | 90.00 | 270.00 |
| 1 | | P/N 501-1264-02 ACTUATOR, SN: 1204 -OVERHAULED | 1.0 | 2,401.15 | 2,401.15 |
| SHIPPING | | SHIPPING-OUT FOR OVERHAUL | 1.0 | 14.66 | 14.66 |
| DAY-LABOR | 15 | PRIMARY YAW SERVO ACTUATOR WAS FOUND NOT DUE FOR OVERHAUL | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 16 | COMPLIED WITH INSPECTION OF EMERGENCY BATTERIES #1 AND #2 - SEE ITEMS #103 AND 104 FOR DISCREPANCIES | 1.0 | 90.00 | 90.00 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet. Thank You. Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

## Total Due:



**Spectra Jet, Inc**

5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 17 | REMOVED AND REPLACED PITOT/STATIC PROBE WITH NEW UNIT | 2.5 | 90.00 | 225.00 |
| 856KR7 | | PITOT STATIC TUBE, SN: 227200 | 1.0 | 10,328.43 | 10,328.43 |
| 5419800-2 | | GASKET | 1.0 | 36.08 | 36.08 |
| NAS4204-3 | | SCREW | 4.0 | 7.04 | 28.16 |
| DAY-LABOR | 18 | REMOVED AND REPLACED PITOT/STATIC PROBE WITH NEW UNIT | 2.5 | 90.00 | 225.00 |
| 856KR8 | | PITOT STATIC TUBE, SN: 235161 | 1.0 | 10,930.13 | 10,930.13 |
| 5419800-2 | | GASKET | 1.0 | 36.08 | 36.08 |
| NAS4204-3 | | SCREW | 4.0 | 7.04 | 28.16 |
| DAY-LABOR | 20 | COMPLIED WITH INSPECTION OF HAND HELD FIRE EXTINGUISHER - BOTH BOTTLES CHECK GOOD | 0.5 | 90.00 | 45.00 |
| DAY-LABOR | 21 | COMPLIED WITH INSPECTION OF FEED THROUGH AND DOUBLER AT FRAME 6 - NO DEFECTS NOTED FOR FEED THROUGH AT FRAME 6 AT THIS TIME | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 22 | COMPLIED WITH INSPECTION OF #1 AND #2 BATTERY CABLES AND RECEPTACLES - NO DEFECTS NOTED AT THIS TIME | 0.5 | 90.00 | 45.00 |
| DAY-LABOR | 24 | TROUBLESHOOT TO BAD RIGHT VERTICAL GYRO - REMOVED AND REPLACED VERTICAL GYRO #2 - SYSTEM OPS CHECK GOOD - LIGHT EXTINGUISHES | 1.0 | 90.00 | 90.00 |
| 501-1204-01 | | VERTICAL GYRO, SN: 1287 | 1.0 | 4,726.26 | 4,726.26 |
| SHIPPING | | SHIPPING-RETURN CORE | 1.0 | 32.92 | 32.92 |
| DAY-LABOR | 25 | FOUND BAD CONNECTOR AT P268 - REMOVED AND REPLACED TED - OP CHECK GOOD | 2.0 | 90.00 | 180.00 |
| PC191A89-1 | | FUEL TED CONNECTOR | 1.0 | 79.38 | 79.38 |
| DAY-LABOR | 27 | CLEANED RIGHT ENGINE ANTI-ICE ANNUNCIATOR BULB CONTACTS - OP'S CHECK GOOD | 0.5 | 90.00 | 45.00 |
| DAY-LABOR | 28 | IDENTIFIED AND FIXED FUEL LEAKS AT RIGHT WING | 22.0 | 90.00 | 1,980.00 |
| DAY-LABOR | 29 | ALL LIGHTING OP'S CHECK GOOD ON RIGHT SIDE BACKLIGHTING | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 30 | REMOVED AND REPLACED RIGHT SIDE BACKLIGHTING DIMMER POTENTIOMETER | 1.0 | 90.00 | 90.00 |
| A43-1000 | | POTENTIOMETER | 1.0 | 36.74 | 36.74 |
| DAY-LABOR | 33 | REMOVED AND REPLACED REPAIRED "ORIGINAL" N1 GAUGE | 1.0 | 90.00 | 90.00 |
| 1 | | P/N 66083200-10, N1 GAUGE SN: 111-214 - REPAIRED | 1.0 | 1,276.03 | 1,276.03 |
| SHIPPING | | SHIPPING-OUT FOR REPAIR | 1.0 | 23.63 | 23.63 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:**

Page 5



**Spectra Jet, Inc**
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH 44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 35 | TROUBLESHOOT TO BAD SWITCH LIGHT ON COMM 1A | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | | REMOVED AND REPLACED COMM CONTROL HEAD - SYSTEM OP'S CHECK GOOD | 0.25 | 90.00 | 22.50 |
| G-5392F | | COMM CONTROL HEAD, SN: 461 | 1.0 | 1,878.44 | 1,878.44 |
| SHIPPING | | SHIPPING-RETURN CORE | 1.0 | 25.43 | 25.43 |
| BILLBACK | | BILLBACK-ABOVE NORMAL REPAIR FOR COMM CONTROL HEAD SN:530 "CORE" | 1.0 | 657.96 | 657.96 |
| 8950K715 | | SWITCH (ALT# 510-0033D) | 1.0 | 180.94 | 180.94 |
| DAY-LABOR | 36 | REMOVED NOSE BAGGAGE COMPARTMENT DOOR | 0.5 | 90.00 | 45.00 |
| DAY-LABOR | | REASSEMBLED BAGGAGE COMPARTMENT | 1.0 | 90.00 | 90.00 |
| AN525-832R7 | | SCREW | 15.0 | 0.13 | 1.95 |
| AN525-832R9 | | SCREW | 25.0 | 0.16 | 4.00 |
| DAY-LABOR | 37 | REMOVED LEFT SPOILER LEADING EDGE - REPAIRED DAMAGE AND REASSEMBLED AND REINSTALLED SPOILER | 4.0 | 90.00 | 360.00 |
| CS3204B1-2KIT | | SEALANT (ALT:8802B 1/2) | 1.0 | 19.00 | 19.00 |
| NAS1097AD4-3 | | RIVET | 23.0 | 0.02 | 0.46 |
| DAY-LABOR | 38 | ADJUSTED RUDDER TRIM "ZERO AND EXP" POTS - RUDDER TRIM - OPS CHECKS GOOD BOTH DIRECTIONS | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 39 | REMOVED UPPER ROTATING BEACON FOR REPAIR | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | | REINSTALLED UPPER ROTATING BEACON UNIT - OP'S CHECK GOOD | 1.0 | 90.00 | 90.00 |
| 1 | | ROTATING BEACON REPAIRED BY HOLBROOK CONSTRUCTION | 1.0 | 840.00 | 840.00 |
| DAY-LABOR | 40 | DEEP CYCLED EMERGENCY LIGHTS BATTERIES AND CLEANED CONNECTORS - SYSTEMS OP'S CHECK GOOD | 1.5 | 90.00 | 135.00 |
| DAY-LABOR | 42 | SERVICED HYRO LOCK ON LEFT AFT PASSENGER SEAT - OP'S CHECK GOOD | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 43 | FOUND UPPER RIGHT FORWARD HEADREST LATCH OVERCENTERED - RELEASED - OP'S CHECK GOOD | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 44 | FABRICATED NEW NYLON TRACK GUIDE ROLLER FOR LAV BAGGAGE DOOR | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 45 | FOUND POTABLE WATER TANK QUICK DISCONNECT BAD - REMOVED AND REPLACED COLD AND HOT WATER - OP'S CHECK GOOD | 1.5 | 90.00 | 135.00 |
| 1 | | FEMALE QUICK DISCONNECT FITTING | 1.0 | 5.00 | 5.00 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet. Thank You. Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:**

Page 6



**Spectra Jet, Inc**
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH 44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| 1 | | MALE QUICK DISCONNECT FITTING | 1.0 | 5.00 | 5.00 |
| DAY-LABOR | 46 | FORWARD BAGGAGE DOOR CENTER HINGE REPAIRED (STRAIGHTENED) - CHECKED WITH STRAIGHT EDGE - FOUND NOT BAD | 4.0 | 90.00 | 360.00 |
| DAY-LABOR | 47 | CLEANED, TOUCHED UP PAINT AND INSTALLED NEW TIRES ON RIGHT HAND MAIN LANDING GEAR | 4.0 | 90.00 | 360.00 |
| 178K43-1 | | TIRE-14 PLY (ALT# 301-321-870), SN: 40062518 AND 40072518 | 2.0 | 583.70 | 1,167.40 |
| MS28775-260 | | O-RING | 2.0 | 1.93 | 3.86 |
| 22FH624 | | NUT | 12.0 | 0.78 | 9.36 |
| DAY-LABOR | 48 | REMOVED AND REPLACED LAV FORWARD INBOARD SCREW | 0.5 | 90.00 | 45.00 |
| DAY-LABOR | 49 | CLEANED AND PREPPED TOILET LOCKING FEET | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 50 | REMOVED AND REPLACED REPAIRED COPILOTS EROS MASK- OP'S CHECK GOOD | 0.25 | 90.00 | 22.50 |
| 1 | | P/N MC10-15-01, SN: 88281 - REPAIRED | 1.0 | 1,763.30 | 1,763.30 |
| SHIPPING | | SHIPPING-OUT FOR REPAIR | 1.0 | 15.65 | 15.65 |
| DAY-LABOR | 51 | REMOVED AND REPLACED BAD ISOLATOR AT FORWARD GALLEY | 2.0 | 90.00 | 180.00 |
| SL2337-3 | | MOUNT, ISOLATOR | 2.0 | 31.68 | 63.36 |
| CEETS4-36-6 | 52 | HOSE | 1.0 | 68.05 | 68.05 |
| DAY-LABOR | 53 | REMOVED BROKEN WEMAC'S AND REPLACED WITH NEW | 1.5 | 90.00 | 135.00 |
| 1 | | MISCELLANEOUS WEMACS | 5.0 | 10.00 | 50.00 |
| DAY-LABOR | 54 | REMOVED AND REPLACE RIVNUT ON #2 PAX OXYGEN MASK BOX MOUNTING | 0.5 | 90.00 | 45.00 |
| NAS1329A08K75 | | RIVNUT | 1.0 | 0.55 | 0.55 |
| DAY-LABOR | 55 | REMOVED AND REPLACED #4 BRAKE WITH NEWLY OVERHAULED UNIT | 1.0 | 90.00 | 90.00 |
| 5003096-7 | | BRAKE ASSY (ALT# 6600330-21, #5003096-4) SN: FEB85-280 | 1.0 | 4,143.48 | 4,143.48 |
| SHIPPING | | SHIPPING-RETURN CORE | 1.0 | 25.78 | 25.78 |
| DAY-LABOR | 57 | REMOVED AND REPLACED BOTH MAIN LANDING GEAR OUTBOARD DOOR SEALS | 0.5 | 90.00 | 45.00 |
| S-306 | | SEAL, GEAR DOOR FT(ALT#N316-9002) | 3.0 | 3.98 | 11.94 |
| DAY-LABOR | 58 | CLEANED AND POLISHED LENSES BOTH INSIDE AND OUTSIDE - REPAIRED | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 59 | FOUND ALL LEFT AND RIGHT AILERON BEARINGS BAD - REMOVED AND REPLACED BEARINGS | 3.5 | 90.00 | 315.00 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet. Thank You. Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:**



Spectra Jet, Inc
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| MS27645-4 | | BEARING | 4.0 | 26.08 | 104.32 |
| DAY-LABOR | 60 | REPAIRED LEFT AND RIGHT AVIATORS STORAGE RACKS. APPLIED ALUMINUM  LAMINATE SUBSTITUTED AND PRC890/SEALED | 20.0 | 90.00 | 1,800.00 |
| CS3204B1-2KIT | | SEALANT (ALT:8802B 1/2) | 1.0 | 19.36 | 19.36 |
| DAY-LABOR | 61 | RE-PULLED RIVENUT ON COCKPIT SUNSHADE/ RIGHT FORWARD | 0.25 | 90.00 | 22.50 |
| NAS1329A08K75 | | RIVNUT | 1.0 | 0.55 | 0.55 |
| DAY-LABOR | 62 | INSTALLED STAINLESS SCREWS ON CENTER TRIM (NON MAGNETIC) | 0.25 | 90.00 | 22.50 |
| S181-6-8G | | SCREW | 2.0 | 1.80 | 3.60 |
| DAY-LABOR | 64 | REMOVED AND REPLACED OVERHEAD LIGHT POTENTIOMETER | 1.0 | 90.00 | 90.00 |
| A43S-300-FKS-1/2 (... | | POTENTIOMETER | 1.0 | 66.00 | 66.00 |
| DAY-LABOR | 65 | STRAIGHTENED BENT PILOT LOWER OUTBOARD PANEL - REATTACHED BACK LIGHT TO FACEPLATE | 2.0 | 90.00 | 180.00 |
| DAY-LABOR | 66 | REMOVED TRACK AND MOUNTING PLATE STRAIGHTENED AND RE-GLUED TRACK TO MOUNTING - REINSTALLED | 1.5 | 90.00 | 135.00 |
| DAY-LABOR | 67 | REMOVED DAMAGED SPLICES AND REPLACED WITH NEW ENVIRONMENTAL SPLICES ON COPILOTS CIRCUIT BREAKER PANEL | 0.75 | 90.00 | 67.50 |
| D436-37 | | SPLICE, CRIMP | 2.0 | 2.06 | 4.12 |
| DAY-LABOR | 68 | EXTRACTED SOCKET, INSPECTED, CLEANED SOCKET END - CHECKED LOCKING AND PIN RETENTION - GOOD. RE-INSERTED SOCKET ON COPILOTS CIRCUIT BREAKER PANEL - OP'S CHECK GOOD - ONLY SURFACE DAMAGE | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 69 | REALIGNED ALL PINS AND SOCKETS FOR P2 AND J2 PLUGS ON COPILOTS CIRCUIT BREAKER PANEL | 0.5 | 90.00 | 45.00 |
| DAY-LABOR | 70 | REALIGNED ALL PINS AND SOCKETS FOR P6 AND J6 PLUGS ON PILOT CIRCUIT BREAKER PANEL | 0.5 | 90.00 | 45.00 |
| DAY-LABOR | 71 | REMOVED COAX AND CLAMPS IN CEILING | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 72 | REPAIRED ALL WINDOW SHADES AS REQUIRED | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 73 | REMOVED AND REPLACED NUT PLATE AND SEALED ON RIGHT HAND WING FORWARD FUSELAGE FAIRING PANEL | 1.0 | 90.00 | 90.00 |
| NAS1473A08 | | NUTPLATE | 1.0 | 6.70 | 6.70 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:**

Page 8



**Spectra Jet, Inc**

5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

**To:**

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 74 | REMOVED AND REINSTALLED LEFT SPOILER CENTER ATTACH FITTINGS | 2.0 | 90.00 | 180.00 |
| CR3242-5-5 | | RIVET | 2.0 | 0.83 | 1.66 |
| CR3242-5-4 | | RIVET, CHERRY | 2.0 | 0.58 | 1.16 |
| DAY-LABOR | 75 | REMOVED AND REPLACED LEFT AND RIGHT AILERON DRIVE CLEVIS BEARINGS | 1.0 | 90.00 | 90.00 |
| MS27645-4 | | BEARING | 2.0 | 28.46 | 56.92 |
| DAY-LABOR | 77 | REMOVED AND REINSTALLED AILERON CLOSEOUT PANELS ON RIGHT WING | 0.5 | 90.00 | 45.00 |
| DAY-LABOR | 78 | APPLIED ADHESIVE TO LEFT AND RIGHT INBOARD AND OUTBOARD FLAP SHIMS | 0.25 | 90.00 | 22.50 |
| MS25083-2BB7 | 79 | STRAP, BONDING | 2.0 | 2.35 | 4.70 |
| MS25083-2BB4 | 80 | STRAP, BONDING | 2.0 | 2.28 | 4.56 |
| DAY-LABOR | 81 | REMOVED AND REPLACED RIVETS ON RIGHT HAND SIDE OF FUSELAGE (BEHIND WING TO FUSELAGE PANEL) | 0.5 | 90.00 | 45.00 |
| DAY-LABOR | 82 | REMOVED AND REPLACED LEFT AND RIGHT DRIVE BLOCK BEARINGS | 1.0 | 90.00 | 90.00 |
| MS27641-8 | | BEARING (ALT#AN201KP8A) | 4.0 | 42.40 | 169.60 |
| DAY-LABOR | 83 | FOUND CHAFFING TO BE MINIMAL ON COPILOTS SIDE/RUDDER BELCRANK TO PUSH PULL TUBE/ MORE DIRT AND GRIME THAN DAMAGE - REPOSITIONED FORK | 0.5 | 90.00 | 45.00 |
| DAY-LABOR | 84 | VACUUMED UNDER ALL FLOOR BOARD AREAS | 1.5 | 90.00 | 135.00 |
| DAY-LABOR | 85 | FABRICATED ENDS FROM SHEET ALUMINUM  ON PILOT AND COPILOTS RUDDER PEDAL BRUSH SEAL COVERS - GLUED AND RIVETED IN PLACE - FIT TO FLOOR MOUNTED BRUSH SEALS | 2.0 | 90.00 | 180.00 |
| CCR264CS-3-3 | | RIVET | 16.0 | 0.41 | 6.56 |
| DAY-LABOR | 86 | REMOVED AND REPLACED LEFT AND RIGHT AILERON YOKE BEARINGS | 1.0 | 90.00 | 90.00 |
| MS27644-4 | | BEARING | 4.0 | 42.72 | 170.88 |
| 2324505-36 | | SHIM | 1.0 | 49.57 | 49.57 |
| MS21256-1 | 88 | CLIP, SHORT | 4.0 | 0.66 | 2.64 |
| DAY-LABOR | 89 | INSTALLED NEW SCREWS WHERE NEED ON CENTER FLOOR PANELS | 3.0 | 90.00 | 270.00 |
| DAY-LABOR | 90 | DRILLED OUT SCREW IN INSERT FORWARD/AFT BAGGAGE SHELF | 0.5 | 90.00 | 45.00 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of Invoice date will be subject to an additional 10% charge.*

**Total Due:**



**Spectra Jet, Inc**
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 91 | CLEANED VERY MINOR CORROSION AND PRIMED AFT BAGGAGE FLOORS | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 92 | CLEANED VERY MINOR CORROSION AND PRIMED ON SKIN AND STRINGER UNDER 4H LAV FLOOR - UNDER VANITY -"NOT" BLUEWATER | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 95 | STRAIGHTENED DUCT-CLEANED AND APPLIED SEALANT TO REPAIR CRACK IN BAGGAGE AC HEAT EXCHANGER DUCT | 1.0 | 90.00 | 90.00 |
| AC240B1-2-25G | | SEALANT (ALT# 051141-57940) | 1.0 | 9.91 | 9.91 |
| DAY-LABOR | 96 | ULTRA-SONIC CLEANED AC INLINE FILTER | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 97 | REMOVED CRACKED ARMS - FITTED-DRILLED AND REPLACED WITH NEW UNITS IN LOWER M.E.D. FORWARD AND AFT LATCH ARMS | 13.0 | 90.00 | 1,170.00 |
| 5410514-801 | | LATCH ARM, OUTER | 2.0 | 839.09 | 1,678.18 |
| LM-833-1 | 98 | MOUNT ASSY | 3.0 | 1,212.37 | 3,637.11 |
| 45-12270-5 | 99 | BEAM, ASSY TRANSLATING, TFE731 TR (ALT#45-12270-803) | 1.0 | 1,984.09 | 1,984.09 |
| 45-12270-5 | 100 | BEAM, ASSY TRANSLATING, TFE731 TR (ALT#45-12270-803) | 1.0 | 1,984.09 | 1,984.09 |
| DAY-LABOR | 101 | REINSTALLED NOSE LANDING GEAR ACTUATOR WITH NEW HARDWARE | 1.0 | 90.00 | 90.00 |
| NAS43DD7-25FC | | SPACER | 2.0 | 4.08 | 8.16 |
| NAS464P7L53 | | BOLT, NLG ACT UPPER ATTACH | 1.0 | 78.28 | 78.28 |
| AN320-7 | | NUT, CASTLE | 1.0 | 1.14 | 1.14 |
| DAY-LABOR | 102 | CLEANED - INSPECTED AND REPRIMERED AREAS OF CORROSION IN FORWARD BAGGAGE AFT UPPER TIE DOWN DOUBLER RIVETS CORRODED - REMOVED - CLEANED DOUBLER INSPECTION AND PRIMED AND REINSTALLED WITH NEW RIVETS | 2.0 | 90.00 | 180.00 |
| CR3213-4-2 | | RIVET, CHERRY (ALT# CR3213-4-02) | 12.0 | 0.57 | 6.84 |
| CCR264CS3-3 | | RIVET | 2.0 | 0.41 | 0.82 |
| DAY-LABOR | 103 | REMOVED AND REPLACED UPPER BATTERY PACK WITH NEW UNIT ON AFT EMERGENCY POWER SUPPLY | 1.0 | 90.00 | 90.00 |
| BS1015MS | | BATTERY, EPS 823 LONG, SN: 11146 | 1.0 | 540.34 | 540.34 |
| DAY-LABOR | 104 | REMOVED AND REPLACED UPPER FWD EMERGENCY BATTERY PACK WITH NEW UNIT | 1.0 | 90.00 | 90.00 |
| BS1015MS | | BATTERY, EPS 823 LONG, SN: 11147 | 1.0 | 540.34 | 540.34 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:**



**Spectra Jet, Inc**

5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 105 | REMOVED TOP STEP SHEET METAL - CLEANED AREA FOR NEW METAL - FABRICATED NEW TOP STEP SHEET METAL- ADHESIVE SEALANT TO TOP STEP. PRIMED AND PAINTED | 20.0 | 90.00 | 1,800.00 |
| 2411282-6 | | HINGE PIN | 1.0 | 156.00 | 156.00 |
| DAY-LABOR | 106 | REMOVED AND REPLACED BLOCKING PLATE GASKET ON RIGHT ENGINE | 0.25 | 90.00 | 22.50 |
| 6050001-13 | | GASKET (ALT# 3071235-1) | 1.0 | 1.88 | 1.88 |
| DAY-LABOR | 108 | INSTALLED NEW CIRCUIT BREAKER IN THRUST REVERSER | 0.5 | 90.00 | 45.00 |
| 7277-2-7-1/2 | | CIRCUIT BREAKER | 1.0 | 22.18 | 22.18 |
| DAY-LABOR | 109 | INSTALLED NEW CIRCUIT BREAKER IN #2 EMERGENCY BATTERY | 0.5 | 90.00 | 45.00 |
| 7277-2-7-1/2 | | CIRCUIT BREAKER | 1.0 | 22.18 | 22.18 |
| DAY-LABOR | 110 | REMOVED AND REPLACED ROD END AND BUSHING ON RIGHT MAIN LANDING GEAR OUTBOARD DOOR | 1.0 | 90.00 | 90.00 |
| DREM-4-050 | | ROD END (ALT# ARYT4E-1001) | 1.0 | 168.90 | 168.90 |
| NAS464P4-13 | | BOLT, SPOILER | 1.0 | 27.36 | 27.36 |
| NAS74A4-002 | | BUSHING | 2.0 | 26.64 | 53.28 |
| DAY-LABOR | 111 | CLEANED RIGHT MAIN LANDING GEAR OUTBOARD DOOR AREA  AND APPLIED FILLER AS REQUIRED - REPAINTED | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 112 | REMOVED AND REPLACED ROD END ON LEFT MAIN LANDING GEAR OUTBOARD DOOR | 1.0 | 90.00 | 90.00 |
| DREM-4-050 | | ROD END (ALT# ARYT4E-1001) | 1.0 | 168.90 | 168.90 |
| NAS464P4-13 | | BOLT, SPOILER | 1.0 | 27.36 | 27.36 |
| NAS74A4-002 | | BUSHING | 2.0 | 26.64 | 53.28 |
| AN960PD416L | | WASHER, (ALT# NAS1149D0416K) | 2.0 | 0.19 | 0.38 |
| MS14144L4 | | NUT, SELF LOCKING | 1.0 | 5.52 | 5.52 |
| DAY-LABOR | 113 | REMOVED AND REPLACED RIGHT MAIN LANDING GEAR FITTING - REMOVED AND REPLACED LEFT ATTACH FITTING | 4.0 | 90.00 | 360.00 |
| 5422153-1 | | FITTING | 2.0 | 234.00 | 468.00 |
| DAY-LABOR | 114 | CLEANED LOWER AFT ANTENNA MOUNTING BASE AND NUTPLATES - INSTALLED NEW SCREWS | 1.5 | 90.00 | 135.00 |
| MS27039C1-05 | | SCREW | 4.0 | 0.50 | 2.00 |
| DAY-LABOR | 115 | REMOVED REMNANTS OF SCREW ON LOWER AFT DME/TRANSPONDER ANTENNA - CLEANED NUT PLATES | 0.5 | 90.00 | 45.00 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:**

Page 11



**Spectra Jet, Inc**

5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 116 | REMOVED OLD UNIT AND INSTALLED NEW ANTENNA AND HARDWARE ON LOWER FORWARD DME/TRANSPONDER ANTENNA | 0.5 | 90.00 | 45.00 |
| CI110-60-30 | | ANTENNA, DME TRANSPONDER (REPLACES CI-100-2 AND CI-100-3) SN: 447477 | 1.0 | 488.40 | 488.40 |
| MS24693S29 | | SCREW | 6.0 | 0.10 | 0.60 |
| PE9564 | | CONNECTOR (USED WITH CI110-60-30 ANTENNA) | 1.0 | 95.64 | 95.64 |
| DAY-LABOR | 117 | REMOVED LOWER FAR AFT DME/TRANSPONDER ANTENNA - INSTALLED NEW ANTENNA AND HARDWARE | 0.5 | 90.00 | 45.00 |
| CI110-60-30 | | ANTENNA, DME TRANSPONDER (REPLACES CI-100-2 AND CI-100-3) SN: 447476 | 1.0 | 488.40 | 488.40 |
| MS24693S29 | | SCREW | 6.0 | 0.10 | 0.60 |
| PE9564 | | CONNECTOR (USED WITH CI110-60-30 ANTENNA) | 1.0 | 95.64 | 95.64 |
| CS3204B1-2KITBK | 118 | SEALANT-BLACK | 1.0 | 18.23 | 18.23 |
| DAY-LABOR | 119 | REMOVED OLD COVERS - FITTED AND DRILLED NEW UNITS AND INSTALLED ON PILOT AND CO-PILOTS CONTROL COLUMN LOWER PLASTIC COVER | 2.0 | 90.00 | 180.00 |
| 5415201-13 | | COVER, LH | 1.0 | 328.80 | 328.80 |
| 5415201-14 | | COVER, RH | 1.0 | 301.20 | 301.20 |
| 5415201-7 | | COVER, LH | 1.0 | 295.20 | 295.20 |
| 5415201-8 | | COVER, RH | 1.0 | 272.40 | 272.40 |
| 071-01548-0100 | 120 | ANTENNA, TCAS, SN: 583-15314 | 1.0 | 5,857.21 | 5,857.21 |
| SHIPPING | | SHIPPING-CORE RETURN | 1.0 | 21.68 | 21.68 |
| NAS8703U3 | | BOLT | 4.0 | 1.51 | 6.04 |
| MS27039-1-14 | | SCREW | 4.0 | 0.32 | 1.28 |
| CS3204B2KIT | | SEALANT | 1.0 | 19.93 | 19.93 |
| DAY-LABOR | 121 | REMOVED TCAS ANTENNA BASE FOUND IT WAS MOUNTED INCORRECTLY - BASE NO CORROSION FOUND ON AIRCRAFT SKIN - CLEANED AND ANODIZED BASE PLATE STRIPPED PAINT FROM SKIN-CLEANED AND ANODIZED - REINSTALLED ANTENNA BASE TO AIRCRAFT | 16.0 | 90.00 | 1,440.00 |
| CR3242-5-4 | | RIVET, CHERRY | 37.0 | 0.56 | 20.72 |
| CR3214-5-4 | | RIVET | 10.0 | 0.86 | 8.60 |
| CR3242-4-2 | | RIVET | 24.0 | 0.52 | 12.48 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:**



Spectra Jet, Inc
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH 44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| CR3242-4-3 | | RIVET | 12.0 | 0.76 | 9.12 |
| CR3242-4-5 | | RIVET | 20.0 | 0.71 | 14.20 |
| NAS1473A3 | | NUTPLATE | 8.0 | 6.26 | 50.08 |
| MS20426AD3-6 | | RIVET | 18.0 | 0.29 | 5.22 |
| DAY-LABOR | 122 | REMOVED SCREWS FROM FORWARD UPPER BLOCK OFF PLATE - CLEANED NUTPLATES - INSTALLED WITH NEW HARDWARE - 5TH SCREW WAS A PLUG - REMOVED BAD NUT PLATE AND SCREW - INSTALLED NEW SCREW WITH WASHER AND NUT- SEALED EXTERNAL | 1.5 | 90.00 | 135.00 |
| AN525-832R7 | | SCREW | 1.0 | 0.14 | 0.14 |
| MS27039-1-4 | | SCREW | 4.0 | 0.14 | 0.56 |
| DAY-LABOR | 123 | REMOVED TWO AFT UPPER DME/TRANSPONDER ANTENNA - INSTALLED NEW ANTENNA'S AND HARDWARE | 0.5 | 90.00 | 45.00 |
| CI110-60-30 | | ANTENNA, DME TRANSPONDER (REPLACES CI-100-2 AND CI-100-3), LEFT HAND, SN: 443404; RIGHT HAND SN: 443409 | 2.0 | 488.40 | 976.80 |
| MS24693S29 | | SCREW | 12.0 | 0.10 | 1.20 |
| DAY-LABOR | 124 | DRILLED OUT SCREWS ON O2 SUPPLY FUSELAGE CUTOUT CAP - CLEANED NUTPLATES AND CAP RESEALED - INSTALLED CAP WITH NEW HARDWARE | 1.5 | 90.00 | 135.00 |
| MS27039-1-4 | | SCREW | 4.0 | 0.16 | 0.64 |
| CS3204B1-2KITBK | 125 | SEALANT-BLACK | 1.0 | 18.23 | 18.23 |
| DAY-LABOR | 126 | REMOVED CORRODED BOLTS AND INSTALLED NEW HARDWARE ON FUSELAGE TANK SERVICE PORT MOUNTING | 0.75 | 90.00 | 67.50 |
| NAS1304-4 | | BOLT | 14.0 | 1.33 | 18.62 |
| AN960PD416 | | WASHER (ALT# NAS1149D0463K) | 14.0 | 0.22 | 3.08 |
| DAY-LABOR | 127 | COMPLIED WITH SB55-53-9 - INSTALLATION INSPECTION ACCESS AT FRAME 27 | 12.0 | 90.00 | 1,080.00 |
| 5584050-806 | | KIT, INST OF INSP ACCESS HOLE, FR 27 | 1.0 | 1,253.81 | 1,253.81 |
| 6600327-3 | 128 | GASKET | 4.0 | 2.40 | 9.60 |
| DAY-LABOR | 129 | REMOVED HF ANTENNA MOUNTING SCREWS - CLEANED NUTPLATES INSTALLED NEW SCREWS | 0.5 | 90.00 | 45.00 |
| MS24693S32 | | SCREW | 6.0 | 0.07 | 0.42 |
| DAY-LABOR | 130 | COMPLIED WITH REPAIR OF LEFT HAND FRAME 8 | 20.0 | 90.00 | 1,800.00 |
| 5584072-801 | | KIT, FRAME 8 LH | 1.0 | 958.70 | 958.70 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet. Thank You. Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:**

Page 13



**Spectra Jet, Inc**
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH 44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| CS3204B2KIT | | SEALANT | 1.0 | 19.93 | 19.93 |
| CS3204B2KIT | | SEALANT | 1.0 | 19.93 | 19.93 |
| CR3213-5-3 | | RIVET | 15.0 | 0.66 | 9.90 |
| CR3213-5-5 | | RIVET | 10.0 | 0.83 | 8.30 |
| CR3214-4-03 | | RIVET, CHERRY | 20.0 | 0.54 | 10.80 |
| CR3242-5-6 | | RIVET | 6.0 | 0.86 | 5.16 |
| DAY-LABOR | 131 | REMOVED AND REPLACED UPPER AND LOWER AFT ENGINE SUPPORT FITTINGS WITH NEW UNITS | 10.0 | 90.00 | 900.00 |
| 2612055-803 | | BEAM, ASSY, AFT SUPPORT ENGINE (LH) | 2.0 | 4,591.51 | 9,183.02 |
| 2651024-2 | | 731 ENGINE SHIM AFT MOUNT | 6.0 | 47.52 | 285.12 |
| HL70-5 | | COLLAR, HI-LOK | 27.0 | 0.84 | 22.68 |
| HL18PB6-5 | | PIN, HI-LOK | 12.0 | 2.89 | 34.68 |
| HL18PB6-6 | | PIN, HI-LOK | 5.0 | 2.52 | 12.60 |
| HL18PB6-4 | | PIN, HI-LOK | 6.0 | 3.57 | 21.42 |
| HL18PB6-7 | | PIN, HILOK | 2.0 | 2.52 | 5.04 |
| HL19PB6-5 | | PIN, HILOCK | 2.0 | 1.32 | 2.64 |
| DAY-LABOR | 133 | COMPLIED WITH RIGHT AND LEFT PITOT STATIC PROBES LEAK CHECK SYSTEMS - NO LEAKS NOTED | 2.0 | 90.00 | 180.00 |
| DAY-LABOR | 134 | RESEALED LEFT AND RIGHT PITOT STATIC PROBES | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 135 | REMOVED AND REPLACED LOWER MED TORSION ARM BEARINGS WITH NEW BEARINGS - LOCTITE WITH 680 | 0.5 | 90.00 | 45.00 |
| MS27641-4 | | BEARING (ALT#AN201KP4A, MS20201KP4A) | 1.0 | 20.71 | 20.71 |
| DAY-LABOR | 136 | ADJUSTED LOWER MED TORSION ARM TO 12 LBS | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 137 | REMOVED AND REPLACED UPPER LOWER MED DAMPER CABLE | 0.5 | 90.00 | 45.00 |
| 5415530-5 | | CABLE | 1.0 | 158.52 | 158.52 |
| DAY-LABOR | 138 | REMOVED AND REPLACED UPPER AND MIDDLE RUDDER BEARINGS - REMOVED AND REPLACED LOWER BEARING | 2.0 | 90.00 | 180.00 |
| MS27641-5 | | BEARING (ALT# AN201KP5A) | 2.0 | 24.63 | 49.26 |
| MS28913-5C | | BEARING (ALT# ASRD5-1) | 1.0 | 98.90 | 98.90 |
| DAY-LABOR | 139 | REMOVED AND REPLACED ALL ELEVATOR BEARINGS - HORZ STAB SIDE | 1.0 | 90.00 | 90.00 |
| AN201KP4A | | BEARING (ALT: MS27641-4, MS20201KP4A) | 4.0 | 20.71 | 82.84 |
| DAY-LABOR | 142 | REMOVED AND REPLACED RIGHT CIRCUIT BREAKER PANEL NUTPLATE | 0.5 | 90.00 | 45.00 |
| MS21069L08 | | NUTPLATE | 1.0 | 0.52 | 0.52 |
| CCR264CS3-4 | | RIVET | 2.0 | 1.46 | 2.92 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet. Thank You. Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

Page 14

**Total Due:**



**Spectra Jet, Inc**

5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

| To: |
|---|
| Caliber Jet |
| John Depalma |
| 44050 Russia Road |
| Elyria, OH  44035 |

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 143 | REPLACED LEFT CIRCUIT BREAKER PANEL UPPER NUTPLATE | 0.25 | 90.00 | 22.50 |
| MS21069L08 | | NUTPLATE | 1.0 | 0.52 | 0.52 |
| CCR264CS3-5 | | RIVET | 1.0 | 0.32 | 0.32 |
| DAY-LABOR | 144 | COMPLIED WITH NOSE WHEEL STEERING OP CHECK | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 145 | REMOVED AND REPLACED UPPER ACTUATOR CYL TUBE WITH ATTACH POINT | 4.0 | 90.00 | 360.00 |
| AN919-6D | | REDUCER, ALUMINUM | 1.0 | 15.92 | 15.92 |
| 2391700-003 | | KIT, NOSE GEAR ACT. | 1.0 | 72.18 | 72.18 |
| 2317101-13 | | CYLINDER | 1.0 | 2,357.97 | 2,357.97 |
| PB-1014-14 | 145 | BUSHING (ALT#AA401-12) | 2.0 | 5.64 | 11.28 |
| DAY-LABOR | 146 | APPLIED TRAILING EDGE CHAFE TO LEFT AND RIGHT SPOILERS | 0.5 | 90.00 | 45.00 |
| PRC1422B1/2 | | SEALANT | 1.0 | 25.00 | 25.00 |
| DAY-LABOR | 146a | REMOVED AND REPLACED NUMEROUS INTERIOR ISOLATOR MOUNTS IN CABIN | 1.5 | 90.00 | 135.00 |
| SL2337-3 | | MOUNT, ISOLATOR | 2.0 | 31.68 | 63.36 |
| SL2808-3 | | ISOLATOR | 2.0 | 31.68 | 63.36 |
| G-1032 | | NUT, WELL | 1.0 | 2.28 | 2.28 |
| CR3213-4-2 | | RIVET, CHERRY (ALT# CR3213-4-02) | 4.0 | 0.55 | 2.20 |
| CR3213-5-2 | | RIVET | 4.0 | 0.71 | 2.84 |
| DAY-LABOR | 147 | REMOVED AND REPLACED AFT CABIN AC EVAPORATOR MOUNT | 0.25 | 90.00 | 22.50 |
| SL2337-3 | | MOUNT, ISOLATOR | 1.0 | 31.68 | 31.68 |
| CR3213-5-3 | | RIVET | 2.0 | 0.85 | 1.70 |
| DAY-LABOR | 147a | REMOVED AND REPLACED COMPLETE "T" CHANNEL AND COCKPIT OVERHEAD | 2.0 | 90.00 | 180.00 |
| N326-9002 | | EXTRUSION (INCH) | 192.0 | 3.07 | 589.44 |
| WARRANTY | 148a | WARRANTY-REMOVED AND REPLACED LEFT HAND ENGINE IGNITER EXCITER BOX AND IGNITER LEAD ASSY#3070378-2 SN:9112R009 | 0.0 | 0.00 | 0.00 |
| DAY-LABOR | 149 | REMOVED WINDSHIELD ALCOHOL TANK - FLUSHED - BLEW OUT LINES VERIFIED NOZZLES OPEN - CLEANED FILTER - REINSTALLED TANK | 5.0 | 90.00 | 450.00 |
| AN3-6A | | BOLT | 8.0 | 0.17 | 1.36 |
| AN960C10L | | WASHER S/S (NAS1149C0332R) | 8.0 | 0.06 | 0.48 |
| AC240B1-2-25G | | SEALANT (ALT# 051141-57940) | 1.0 | 9.91 | 9.91 |
| D436-36 | | SPLICE, CRIMP (ALT#SCTS20,M81824/1-1, 11-04425) | 2.0 | 1.80 | 3.60 |

| Total Due: | |
|---|---|



**Spectra Jet, Inc**

5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

| To: |
|---|
| Caliber Jet<br>John Depalma<br>44050 Russia Road<br>Elyria, OH  44035 |

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 150 | REMOVED WINDSHIELD ALCOHOL TANK FILLER CAP AND RECEPTACLE - BEAD BLASTED BOTH - REINSTALLED AND SEALED RECEPTACLE - INSTALLED NEW ORING ON CAP - PAINTED - INSTALLED NEW BOLTS | 2.5 | 90.00 | 225.00 |
| 39090-131 | | O-RING ALC CAP | 1.0 | 94.00 | 94.00 |
| DAY-LABOR | 149a | REMOVED AND REPLACED UPPER AIRCRAFT FRAME MOUNT FITTING - FIT AND DRILLED FITTING - INSTALLED NEW HI-LOCKS SEALED - REINSTALLED INSTRUMENT PANEL AND INSTRUMENTS | 14.0 | 90.00 | 1,260.00 |
| 5410001-803 | | FITTING, TRUNNION NOSE WHEEL | 1.0 | 484.22 | 484.22 |
| 1 | | MACHINE WORK/STRUCTURAL REPAIR, PERFORMED BY TAYLOR MFG | 1.0 | 96.00 | 96.00 |
| CS3204B1-2KITBK | | SEALANT-BLACK | 1.0 | 18.82 | 18.82 |
| HL20PB6-9 | | HI-LOK | 2.0 | 1.26 | 2.52 |
| HL20PB6-11 | | HI-LOK | 2.0 | 1.56 | 3.12 |
| HL86-6 | | COLLAR | 4.0 | 2.45 | 9.80 |
| AC240B1-2-25G | | SEALANT (ALT# 051141-57940) | 2.0 | 9.91 | 19.82 |
| DAY-LABOR | 150a | REMOVED AND REPLACED EMERGENCY EXIT FLORESCENT LIGHT CLIPS | 0.5 | 90.00 | 45.00 |
| 3801015-001 | | CLIP, LIGHT | 2.0 | 8.16 | 16.32 |
| DAY-LABOR | 152 | REMOVED AND REPLACED WINDSHIELD ALCOHOL TANK RELIEF VALVE - OP'S CHECK GOOD | 0.5 | 90.00 | 45.00 |
| 6608260-3 | | FILTER/RELIEF VALVE (ALT#4P152-4), SN: 1688 | 1.0 | 817.39 | 817.39 |
| DAY-LABOR | 153 | INSTALLED NEW EMERGENCY EXIT OVERHEAD FLORESCENT BULB | 0.12 | 90.00 | 10.80 |
| 7300121-003 | | LAMP, FLORESCENT 24" | 1.0 | 166.16 | 166.16 |
| DAY-LABOR | 156 | REMOVED AND REPLACED LOWER MED DOOR DAMPER ASSEMBLY - CHECK ADJUSTMENTS - GOOD | 2.5 | 90.00 | 225.00 |
| 6600425-2 | | DOOR DAMPER, SN: 1432 | 1.0 | 1,834.29 | 1,834.29 |
| DAY-LABOR | 157 | REMOVED AND DISSEMBLED VANITY SINK DRAIN VALVE ASSEMBLY - CLEANED PAINTED AND RE-ASSEMBLED DRAIN ASSY - OP'S CHECK GOOD | 3.0 | 90.00 | 270.00 |
| DAY-LABOR | 158 | INSTALLED NEW HI-LO IN STABILIZER AFT SPAR | 1.25 | 90.00 | 112.50 |
| HL50-5-5 | | HI-LOK | 1.0 | 1.92 | 1.92 |
| HL70-5 | | COLLAR, HI-LOK | 1.0 | 1.52 | 1.52 |
| DAY-LABOR | 160 | SERVICED HYDRAULIC ACCUMULATOR | 0.25 | 90.00 | 22.50 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

Page 16

**Total Due:**



**Spectra Jet, Inc**
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | SS-000163 |

**To:**
Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

*as of 9-11-14 now 87 days outstanding*
*148 days outstanding 11-11-14*

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 161 | REMOVED RIGHT WING ANTI-ICE PATCH AND INSTALLED NEW IN CORRECT POSITION | 0.5 | 90.00 | 45.00 |
| 5418326-5 | | ICE DETECT PATCH | 1.0 | 51.72 | 51.72 |
| NAS76A4-021 | 162 | BUSHING | 3.0 | 6.07 | 18.21 |
| 2325000-013 | 163 | ROLLER | 1.0 | 36.26 | 36.26 |
| DAY-LABOR | 164 | REMOVED AND REPLACED LEFT HAND AND RIGHT HAND MOD VALVE O-RINGS | 2.0 | 90.00 | 180.00 |
| S8990-034 | | O-RING | 2.0 | 1.20 | 2.40 |
| DAY-LABOR | 165 | REMOVED ACTUATOR AND COMPLIED WITH RIGGING - ADJUST ROD END - REPAIR AND ADJUSTED UPLOCK SWITCH AND GEAR DOOR RODS | 10.0 | 90.00 | 900.00 |
| MS28775-115 | | O-RING | 1.0 | 0.34 | 0.34 |
| MS28782-13 | | O-RING | 2.0 | 0.80 | 1.60 |
| STALL FLIGHT | 166 | STALL FLIGHT | 1.0 | 3,800.00 | 3,800.00 |
| DAY-LABOR | 167 | REMOVED AND REPLACED POTENTIOMETER - STILL INOPERABLE - TROUBLE SHOOT AILERON TRIM SYSTEM AND FOUND BROKEN WIRE INSIDE AILERON CONDUIT- REPAIRED WIRE, OP CHECK OK | 7.0 | 90.00 | 630.00 |
| RV4SAYSD102A | | POTENTIOMETER.( ALT# CMU1021, RV4NAYSD102A) | 1.0 | 25.67 | 25.67 |
| 6838 | 168 | BULB | 2.0 | 1.04 | 2.08 |
| DAY-LABOR | 169 | REMOVED AND REPLACED SMOKE DETECTOR | 1.0 | 90.00 | 90.00 |
| 30-231-3 | | SMOKE DETECTOR, SN: 15649 | 1.0 | 1,760.00 | 1,760.00 |
| SHIPPING | | SHIPPING-RETURN CORE | 1.0 | 18.11 | 18.11 |
| FLAT RATE | 171 | DEFUEL AIRCRAFT AND COMPLIED WITH WEIGHT/BALANCE OF AIRCRAFT | 1.0 | 750.00 | 750.00 |
| DAY-LABOR | 172 | SWAPPED TORQUE LINK BOLTS | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 173 | COMPLIED WITH ADJUSTMENT OF NOSE UPLOCK SWITCH | 2.0 | 90.00 | 180.00 |
| DAY-LABOR | 174 | AWAIT AIRCRAFT DEPARTMENT - AIRCRAFT DEPARTED 2300 | 3.0 | 90.00 | 270.00 |
| 1 | | CREDIT:FOR REPAIR TO THRUST REVERSERS AFTER LEAVING HERE WITH 12 YEAR INSPECTION, PERFORMED BY EPPS AVIATION, WORKORDER#T12550 | -1.0 | 1,531.76 | -1,531.76 |
| 1 | | CREDIT FOR REPAIR TO THRUST REVERSERS AFTER LEAVING HERE WITH 12 YEAR INSPECTION, PERFORMED BY AEROCARE INV#1124 | -1.0 | 863.92 | -863.92 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet. Thank You. Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

Page 17

4/4/14  DEPOSIT  - 103,045.17

**Total Due: $186,480.44**



LEIN

**Spectra Jet, Inc**
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 7/17/2014 | 35-000599 |



Sve John, Brian 7/17/14 1:38pm

**To:**
Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 13372.3 | | 6/7/2014 | 35-037 | N24NW |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| FLAT RATE | 1 | COMPLIED WITH 300 HR/12 MONTH PHASE A1-1G | 1.00 | 3,672.00 | 3,672.00 |
| AN500A6-10 | | SCREW (ALT#MS35265-31) | 3.00 | 0.30 | 0.90 |
| 1737796-01 | | FILTER, FUEL ELEMENT | 2.00 | 69.22 | 138.44 |
| MS29513-238 | | O-RING | 2.00 | 2.04 | 4.08 |
| MIL-H-5606 | | HYDRAULIC FLUID QT | 6.00 | 8.76 | 52.56 |
| MS28778-4 | | O-RING | 2.00 | 0.45 | 0.90 |
| DAY-LABOR | 3 | COMPLIED WITH 30 DAY ITEMS/FIRST AID KID, HAND HELD FIRE BOTTLES INSPECTION | 0.50 | 90.00 | 45.00 |
| DAY-LABOR | 4 | COMPLIED WITH 12 MONTH ELT INSPECTION | 0.50 | 90.00 | 45.00 |
| FLAT RATE | 5 | COMPLETED DISCHARGED AND RECHARGE PROCEDURE OF EMERGENCY BATTERY PS-823 12 MONTH - FOUND SATISFACTORY | 1.00 | 125.00 | 125.00 |
| DAY-LABOR | 6 | COMPLIED WITH 12 MONTH INSPECTION OF RAISBECK AFT LOCKER | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 7 | COMPLIED WITH 12 MONTH INSPECTION OF SWEEP-ON OXYGEN MASK (PILOT AND CO-PILOT) | 0.50 | 90.00 | 45.00 |
| RVSM 12 MONTH | 8 | COMPLIED WITH 12 MONTH RVSM RECERTIFICATION PERFORMED BY SPIRIT AERONAUTICS | 1.00 | 3,592.24 | 3,592.24 |
| DAY-LABOR | | COMPLIED WITH 12 MONTH PITOT INSPECTIONS | 1.00 | 90.00 | 90.00 |
| DAY-LABOR | 9 | COMPLIED WITH 300 HOUR BATTERY CABLE AND RECEPTACLES/6 MONTH BATTERY INSTALLATION INSPECTIONS -FOUND BATTERY CABLES VERY DIRTY AND CHAFE TAPE PEELING - CLEANED AND RE-WRAPPED WITH FIBERGLASS TAPE | 0.75 | 90.00 | 67.50 |
| DAY-LABOR | 10 | PERFORMED 6 MONTH INSPECTION ENGINE FIRE BOTTLES | 0.12 | 90.00 | 10.80 |
| DAY-LABOR | 13 | INSTALLED NEW NOSE UPLOCK BOLT AND BUSHING | 1.00 | 90.00 | 90.00 |
| 2317065-1 | | SPACER | 1.00 | 99.00 | 99.00 |
| AN4-34 | | BOLT | 1.00 | 5.38 | 5.38 |
| DAY-LABOR | 14 | RE-SAFETY NOSE WHEEL WITH .051 WIRE | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 15 | INSPECTED NOSE TIRE CHINE FOUND TIRE SERVICEABLE - INSTALLED NEW PLACARDS | 0.50 | 90.00 | 45.00 |
| 5000699 | | PLACARD-DANGER OVERINFLATING | 1.00 | 27.72 | 27.72 |
| 9535033 | | PLACARD-WARNING 120 IN LBS | 1.00 | 32.27 | 32.27 |
| DAY-LABOR | 16 | REMOVED AND REPLACED UPPER DOOR CLEVIS PINS | 0.75 | 90.00 | 67.50 |
| | | PIN | 2.00 | 0.66 | 1.32 |

**PLAINTIFF'S EXHIBIT**

**E**

...ss prior arrangements are made with Spectra Jet.  Thank
...received in 15 days of invoice date will be subject to an
additional 10% charge.

**Total Due:**



**SPECTRA JET**

Spectra Jet, Inc
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 7/17/2014 | 35-000599 |

**To:**

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 13372.3 | | 6/7/2014 | 35-037 | N24NW |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| MS24665-153 | | COTTER PIN, SPLIT | 2.00 | 0.08 | 0.16 |
| DAY-LABOR | 17 | REMOVED AND REPLACED #1 COWL CAMLOC | 0.25 | 90.00 | 22.50 |
| 2783-2 | | CAMLOC | 1.00 | 5.59 | 5.59 |
| 2600-SW2 | | CAMLOC RING | 1.00 | 4.20 | 4.20 |
| DAY-LABOR | 18 | ACTUATED SUMP DRAIN - DRAIN RESEATED AND LEAK CHECK GOOD | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 19 | REMOVED BROKEN FUEL CAP LANYARDS AND INSTALLED NEW | 0.50 | 90.00 | 45.00 |
| 452-16-12 | | LANYARD, FUEL (ALT#MS27380-3) | 2.00 | 24.31 | 48.62 |
| MS24665-306 | | COTTER PIN | 2.00 | 0.13 | 0.26 |
| DAY-LABOR | 20 | REMOVED AND REPLACED LEFT HAND TIP TANK JETTISON TUBE BOLT AND WASHER | 0.25 | 90.00 | 22.50 |
| AN4DD5A | | BOLT | 1.00 | 10.51 | 10.51 |
| AN960PD416 | | WASHER (ALT# NAS1149D0463K) | 1.00 | 0.11 | 0.11 |
| DAY-LABOR | 21 | BENT BACK IN LEFT AFT PYLON TIP  AND APPLIED 890 TO SURFACE | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 22 | REPLACED BOTH BATTERY TRAY AFT STOPS | 3.50 | 90.00 | 315.00 |
| 2024-T3-.050 | | ALUMINUM SQ FT' | 1.00 | 9.45 | 9.45 |
| DAY-LABOR | 24 | RIGGED RIGHT HAND SPOILER - OP'S CHECK GOOD | 2.00 | 90.00 | 180.00 |
| NAS559-1 | | ROD END LOCK | 1.00 | 4.32 | 4.32 |
| DAY-LABOR | 25 | REPAIRED WIRING ON PILOT'S OXYGEN MIC | 0.75 | 90.00 | 67.50 |
| DAY-LABOR | 26 | REMOVED AND REPLACED COFFEE ON/OFF LIGHT BULB - OP'S CHECK GOOD | 0.50 | 90.00 | 45.00 |
| AT602-28V | | BULB | 1.00 | 7.15 | 7.15 |
| DAY-LABOR | 27 | REMOVED AND REPLACED FLOOD LIGHT BULB - OPS CHECK GOOD | 0.75 | 90.00 | 67.50 |
| 6845-470S | | BULB, FLOODLIGHT | 1.00 | 242.00 | 242.00 |
| DAY-LABOR | 30 | INSTALLED NEW AILERON TRIM POTENTIOMETER | 1.50 | 90.00 | 135.00 |
| RV4SAYSD102A | | POTENTIOMETER.( ALT# CMU1021, RV4NAYSD102A) | 1.00 | 25.67 | 25.67 |
| DAY-LABOR | 31 | FOUND TWO (2) CABIN SEATS NON-RECLINEABLE (SEATS CLOSEST TO EMERGENCY EXIT AND ENTRY DOOR) OTHER TWO SEATS OP'S CHECK GOOD | 0.50 | 90.00 | 45.00 |
| DAY-LABOR | 32 | DEFUELED RIGHT WING - CLEANED AND SEALED EVERY SCREW ON CUFF PANEL. REFUELED LEAK CHECK GOOD | 7.00 | 90.00 | 630.00 |
| CS3204B1-2KIT | | SEALANT (ALT:8802B 1/2) | 1.00 | 21.06 | 21.06 |
| DAY-LABOR | 34 | REMOVED ADC AND SENT TO KOLLSMAN FOR REPAIR/RECERTIFICATION - REINSTALLED AND OP CHECK BY SPIRIT AERONAUTICS | 1.00 | 90.00 | 90.00 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:**

Page 2



**Spectra Jet, Inc**
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 7/17/2014 | **35-000599** |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 13372.3 | | 6/7/2014 | 35-037 | N24NW |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| 1 | | P/N 49970-101 ADC, SN: 20693-167K - REPAIRED/CALIBRATED | 1.00 | 1,262.98 | 1,262.98 |
| DAY-LABOR | 35 | ADJUSTED RIGHT HAND THROTTLE ON F.C. SHAFT TO REMOVE KICKBACK | 1.25 | 90.00 | 112.50 |
| DAY-LABOR | 36 | FOUND EXPANSION VALVE BLOCK -CLEANED VALVE - SERVICED SYSTEM - OP'S CHECK GOOD | 5.00 | 90.00 | 450.00 |
| R-12 | | FREON 1# | 4.00 | 65.20 | 260.80 |
| DAY-LABOR | 37 | TROUBLESHOT PILOTS RMI INOPERABLE - REMOVED AND REPLACED RMI ON PILOTS SIDE - OP'S CHECK GOOD | 2.50 | 90.00 | 225.00 |
| 1 | | P/N 622-0555-008 RMI, SN: 2021 (AS REMOVED) | 1.00 | 595.00 | 595.00 |
| DAY-LABOR | 38 | REMOVED AND REPLACED LEFT HAND STRUT SCHRAIDER VALVE | 0.50 | 90.00 | 45.00 |
| MS28889-1 | | VALVE | 1.00 | 29.66 | 29.66 |

*As of 9-11-14*
*56 Days outstanding*

*As of November 11, 2014*
*117 Days  Outstanding*

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

Page 3

**Total Due:**  **$13,372.65**



**Spectra Jet, Inc**
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 7/17/2014 | 35-000603 |

MAILED
Disp Sheets, Inspection Sheets
SOAP Analysis

EMAILED
Steve, John, Brian 7/17/14 3:18 pm

To:
Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH 44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 13372.3 | | 7/6/2014 | 35-037 | N24NW |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 1 | COMPLIED WITH 150 HOUR #1 AND #2 ENGINE INSPECTIONS - SOAP TAKEN, RUN AND LEAK CHECK WITH NO DEFECTS NOTED | 2.00 | 90.00 | 180.00 |
| 831044-1 | | SOAP KIT (ALT# JCL.731) | 2.00 | 129.90 | 259.80 |
| DAY-LABOR | 2 | REMOVED AND REPLACED RIGHT ENGINE FUEL FILTER, RUN AND LEAK CHECK WITH NO DEFECTS NOTED | 0.25 | 90.00 | 22.50 |
| 897513-1 | | FILTER (ALT# 334508WFC, P-1008) | 1.00 | 68.48 | 68.48 |
| S9412-032 | | O-RING, FUEL FILTER | 1.00 | 9.54 | 9.54 |
| DAY-LABOR | 3 | REMOVED AND REPLACED LEFT GENERATOR #4 TERMINAL ENDS | 0.50 | 90.00 | 45.00 |
| 2F668 | | TERMINAL | 2.00 | 11.28 | 22.56 |

As of 9-11-14
56 days outstanding

As of Nov 1, 2014
117 days outstanding

PLAINTIFF'S EXHIBIT
F

...ess prior arrangements are made with Spectra Jet. Thank
...received in 15 days of invoice date will be subject to an
additional 10% charge.

**Total Due:** $607.88

**SPECTRA JET**

Spectra Jet, Inc
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

*As of 9-11-14 45 days outstanding*
*as of 11-1-14 106 days outstanding*

| Invoice Date: | Invoice #: |
|---|---|
| 7/28/2014 | 55-000169 |

**EMAILED**

*John Steve Brian 7/28/14 9:25 AM*

*Fedex - Engine Log Book Binder, Log Entries*
*Disop Sheets, Engine Maint Sheets, + T/R*
*Maint Sheets + 8130's*

**To:**
Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH 44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 10116.3 | | 7/14/2014 | 55-030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| FLAT RATE | 1 | REMOVED ORIGINAL RIGHT ENGINE# P85164, INSTALLED LOANER RIGHT ENGINE# P85258C - COMPLIED WITH RUN/LEAK CHECK | 1.00 | 4,500.00 | 4,500.00 |
| 3072524-1 | | GASKET | 2.00 | 3.60 | 7.20 |
| MS21919WDG11 | | CLAMP | 1.00 | 1.63 | 1.63 |
| 3071235-1 | | GASKET (ALT# 6050001-13) | 1.00 | 1.88 | 1.88 |
| 2651024-2 | | 731 ENGINE SHIM AFT MOUNT | 1.00 | 47.52 | 47.52 |
| 2651029-1 | | WASHER, ENGINE INLET | 14.00 | 3.68 | 51.52 |
| AN3-4A | | BOLT | 4.00 | 0.12 | 0.48 |
| AN3-5A | | BOLT | 8.00 | 0.12 | .96 |
| 7643A271 | | TAPE, F4 (FT) (MCMASTER) | 5.00 | 0.46 | 2.30 |
| DAY-LABOR | 2 | COMPLIED WITH GEARBOX PRESSURE CHECK | 3.00 | 90.00 | 270.00 |
| DAY-LABOR | 3 | COMPLIED WITH 30 DAY HAND HELD FIRE EXTINGUISHER INSPECTIONS - BOTTLES IN THE GREEN - NO DEFECTS NOTED AT THIS TIME | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 4 | COMPLIED WITH 3 MONTH INSPECTION AND 100 HR OPS CHECK OF #1 AND #2 EMERGENCY BATTERY - NO DEFECTS NOTED AT THIS TIME | 0.50 | 90.00 | 45.00 |
| DAY-LABOR | 5 | COMPLIED WITH 300 HOUR ALTIMETER EMERGENCY INSPECTIONS - NO DEFECTS NOTED AT THIS TIME | 0.50 | 90.00 | 45.00 |
| FLAT RATE | 6 | COMPLIED WITH #1 AND #2 THRUST REVERSER 150 HOUR LUBE AND INSPECTION | 1.00 | 680.00 | 680.00 |
| DAY-LABOR | 7 | RECONNECTED SPR FUEL CAP CHAIN | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 8 | COMPLIED WITH DEEC DOWNLOAD - COMPLIED WITH RIGHT HAND SN# CHANGE FOR LOANER ENGINE | 0.50 | 90.00 | 45.00 |
| DAY-LABOR | 9 | REMOVED AND REMOVED FLOAT SWITCH - OPS CHECK GOOD - INSTALLED SERVICEABLE SWITCH | 2.00 | 90.00 | 180.00 |
| L14F-45 | | SWITCH, FLOAT, SN: 587 | 1.00 | 845.40 | 845.40 |
| 4700HE82 | 10 | NUTPLATE | 2.00 | 9.40 | 18.80 |
| CS3204B1-2KIT | | SEALANT (ALT:8802B 1/2) | 8.00 | 21.06 | 168.48 |
| MS24694C4 | | SCREW | 10.00 | 0.10 | 1.00 |
| DAY-LABOR | 11 | SERVICED AIR CONDITIONING | 1.00 | 90.00 | 90.00 |
| R-12 | | FREON 1# | 1.00 | 65.20 | 65.20 |

**PLAINTIFF'S EXHIBIT**
**G**

unless prior arrangements are made with Spectra Jet.  Thank
...ot received in 15 days of invoice date will be subject to an
additional 10% charge.

**Total Due:**

Page 1



**SPECTRA JET**

Spectra Jet, Inc
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 7/28/2014 | 55-000169 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH 44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 10116.3 | | 7/14/2014 | 55-030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 13 | FOUND OLD STYLE BUTT SPLICED ON #1 AND #2 YAW FOLLOW UPS VERY CORRODED, REMOVED AND REPLACED WITH NEW ENVIRONMENTAL SPLICES. SYSTEM OPS CHECK GOOD - - STD PRACTICES | 3.00 | 90.00 | 270.00 |
| D436-36 | | SPLICE, CRIMP (ALT#SCTS20,M81824/1-1, 11-04425) | 8.00 | 1.80 | 14.40 |
| DAY-LABOR | 14 | LUBED TOILET FLUSH SWITCH - OPERATED 25x'S - NO DEFECTS NOTED AT THIS TIME | 0.50 | 90.00 | 45.00 |
| DAY-LABOR | 15 | CLEANED AND LUBED RELEASE ASSEMBLY ON RIGHT REAR CABIN SEAT- REMOVED BROKEN PLASTIC KNIFE FROM SEAT TRACK THAT WAS WEDGED BETWEEN TRACK AND RELEASE PIN | 1.50 | 90.00 | 135.00 |
| DAY-LABOR | 16 | REMOVED AND REPLACED RIGHT HAND INBOARD BRAKE ASSEMBLY WITH NEWLY OVERHAULED UNIT - TORQUE BOLTS TO 120 LB - REINSTALLED WHEELS | 1.50 | 90.00 | 135.00 |
| 5003096-7 | | BRAKE ASSY (ALT# 6600330-21, #5003096-4) SN: NOV066176 | 1.00 | 3,557.73 | 3,557.73 |
| MS28778-4 | | O-RING | 1.00 | 0.45 | 0.45 |
| MS28777-4 | | O-RING, BACKUP | 1.00 | 3.59 | 3.59 |
| SHIPPING | | SHIPPING-RETURN CORE | 1.00 | 26.09 | 26.09 |
| DAY-LABOR | 17 | COMPLIED WITH CHECK BRAKE WEAR ON ALL FOUR BRAKES - ALL FOUR BRAKES WITHIN LIMITS | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 18 | REPAIRED FORWARD SIDE WOOD END ASSEMBLY - REINSTALLED WOOD END ASSEMBLE TO TABLE FRAME - REINSTALLED TABLE FRAME - FABRICATED TABLE GLIDES - REINSTALLED TABLE - OP'S CHECK GOOD | 6.00 | 90.00 | 540.00 |
| DAY-LABOR | 19 | FOUND PRESSURE SWITCH LOOSE AND COMPLIED WITH OP CHECK OF PRESSURE SWITCH - OK - REASSEMBLE AND COMPLIED WITH OP CHECK OK | 1.00 | 90.00 | 90.00 |
| DAY-LABOR | 20 | LUBRICATED AND ACTUATED ALL DOOR SWITCHES - OP'S CHECK GOOD | 0.50 | 90.00 | 45.00 |
| DAY-LABOR | 21 | CLEANED AND LUBED FUEL PANEL CANNON PLUGS - CLEANED AND LUBED MAIN TED CONNECTOR AT AFT BULKHEAD (WHEEL WELL) CONNECTOR - SYSTEMS OP'S GOOD DURING DEFUEL AND REFUEL | 1.50 | 90.00 | 135.00 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet. Thank You. Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:**



**Spectra Jet, Inc**

5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 7/28/2014 | 55-000169 |

| To: |
|---|
| Caliber Jet |
| John Depalma |
| 44050 Russia Road |
| Elyria, OH 44035 |

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 10116.3 | | 7/14/2014 | 55-030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 22 | REMOVED AND REPLACED WING INSPECTION LIGHT LENS - SEALED LENS INTO RETAINER - INSTALLED WING INSPECTION LIGHT ASSEMBLY SEALED "890 PROSEAL" WING NAV LIGHTS AND WING INSPECTION, LIGHT | 4.00 | 90.00 | 360.00 |
| GLJ-126 | | LENS/RETAINER | 1.00 | 189.82 | 189.82 |
| CS3204B1-2KIT | | SEALANT (ALT:8802B 1/2) | 1.00 | 21.06 | 21.06 |
| DAY-LABOR | 23 | REMOVED AND REPLACED AUTOPILOT CONTROL | 1.50 | 90.00 | 135.00 |
| 501-1272-02 | | AUTOPILOT CONTROLLER, SN: 1168 | 1.00 | 4,812.50 | 4,812.50 |
| DAY-LABOR | 24 | INSTALLED CAMLOC RETAINERS ON ALC NOSE ACCESS DOOR | 0.50 | 90.00 | 45.00 |
| CA1825 | | WASHER, COWL | 5.00 | 12.48 | 62.40 |
| DAY-LABOR | 25 | INSTALLED CAMLOC RETAINERS ON RIGHT HAND NOSE SERVICE ACCESS DOOR | 0.50 | 90.00 | 45.00 |
| CA1825 | | WASHER, COWL | 9.00 | 12.48 | 112.32 |
| DAY-LABOR | 26 | SEALED ALC FLOAT SWITCH PLATE WITH 890 PROSEAL | 0.25 | 90.00 | 22.50 |
| 051141-57940 | | SEALANT (ALT# AC240B1-2-25G) | 1.00 | 15.58 | 15.58 |
| 13685 | 27 | BEARING | 4.00 | 37.50 | 150.00 |
| 5011064 | | SEAL | 4.00 | 321.74 | 1,286.96 |
| MS21258C24 | | KEY WASHER | 2.00 | 14.40 | 28.80 |
| 1 | | 2631513-5 WASHER | 2.00 | 42.12 | 84.24 |
| 1 | | GYS225P128, BOLT, MAIN LG BRAKE MOUNTING | 2.00 | 364.00 | 728.00 |
| MS20002C5 | | WASHER | 2.00 | 0.13 | 0.26 |
| MOBIL 254 | 30 | MOBIL 254 ENGINE OIL-QUART | 1.00 | 19.39 | 19.39 |
| DAY-LABOR | 31 | REMOVED PYLON PANELS, DISCONNECT PYLON BLEED DUCTS, REMOVED AND REPLACED PYLON PERISEALS AND REASSEMBLED | 10.00 | 90.00 | 900.00 |
| 7643A271 | | TAPE, F4 (FT) (MCMASTER) | 10.00 | 0.46 | 4.60 |
| 1 | | #460-200 SEAL | 2.00 | 114.36 | 228.72 |
| DAY-LABOR | 32 | REMOVED AND REPLACED HYDRAULIC PUMP - COMPLIED WITH RUN/LEAK CHECK | 1.00 | 90.00 | 90.00 |
| 65078-01 | | HYD PUMP (ALT #6600301-3), SN: 251980B | 1.00 | 6,820.00 | 6,820.00 |
| SHIPPING | | SHIPPING - RETURN CORE | 1.00 | 33.02 | 33.02 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet. Thank You. Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

Page 3

**Total Due:** **$28,327.30**

<u>**Request for Aircraft Claim of Lien due to Non-Payment for Services.**</u>

**Parties Involved:**

| | |
|---|---|
| **Claimant:** | Spectra Jet Inc.<br>5826 Blue Sky Drive<br>Springfield, Ohio 45502<br>FAA CRS # - X1JR161Y |
| **Aircraft Owner:** | 122LX LLC.<br>C/O Caliber Jet<br>159 Crocker Park Blvd. Suite 400<br>Westlake, OH 44145-8147<br>216-533-5536 |
| **Aircraft Managed By:** | Caliber Jet<br>C/O John Depalma<br>44050 Russia Road<br>Elyria, Ohio 44035<br>216-533-5536 |
| **Amount:** | $112,737.91 |
| **Aircraft Description:** | N-Number – N122LX<br>Manufacturer - Gates Learjet Corp.<br>Model – 1982 Learjet 55<br>Serial Number – 55-030 |

COPY

PLAINTIFF'S EXHIBIT
H

**Dates of work performed:** June 7, 2014, June 16, 2014, @ KSGH

**Work Order 55-000168** $975.34 - June 7, 2014 - All maintenance was completed as of June 7, 2014 and aircraft was relinquished to owner.

**Work Order 55-000163** $83,435.27 - June 16, 2014 - All maintenance was completed as of June 16, 2014 and aircraft was relinquished to owner.

**Work Order 55-000169** $28,327.30 – July 28, 2014 - All maintenance was completed as of July 28, 2014 and aircraft was relinquished to owner.

Attached:. Copy of Work Orders, $5.00 Recording Fee

Thank You,

*[signature]* Date: 3 SEP 14

James L. Major
Financial Manager

*[notary seal]*

NIKKI L PARISH
NOTARY PUBLIC - OHIO
MY COMMISSION EXPIRES
JULY 13, 2018

*Please witness my hand and official seal on this 3rd day of September 2014*

U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL AVIATION ADMINISTRATION

OMB Control No. 2120-0043
Expires 8/31/2015

# NOTICE OF RECORDATION – AIRCRAFT SECURITY CONVEYANCE

## PART I - CONVEYANCE RECORDATION NOTICE

This section acknowledges the recording of a security conveyance covering the collateral shown.

NAME (last name first) OF DEBTOR

NAME and ADDRESS OF CLAIMANT

SPECTRA JET INC
5826 BLUE SKY DR
SPRINGFIELD OH  45502

NAME OF SECURED PARTY'S ASSIGNOR (if assigned)

THE FOLLOWING COLLATERAL IS COVERED BY THE CONVEYANCE:

| N122LX 030 | GATES LEARJET CORP | 55 |
|---|---|---|
| N | | |
| N | | |
| N | | |

| THE CLAIM OF LIEN DATED | 9/3/2014 | COVERING THE ABOVE COLLATERAL WAS RECORDED BY |
|---|---|---|
| THE CIVIL AVIATION REGISTRY ON | Oct 28, 2014 | AS CONVEYANCE NUMBER    MS011751 |

*Melissa Stewart*

MELISSA STEWART, LEGAL INSTRUMENTS EXAMINER

## PART II – RELEASE

Use of this section of the form by the security holder is optional.  This section is only a suggested form of release that meets the recording requirements of the Federal Aviation Act of 1958, as amended, and the regulations issued thereunder.  In addition to those requirements, the form used by the security holder should be drafted in accordance with the pertinent provisions of local statutes and other applicable federal statutes.  This form may be reproduced.  There is no fee for recording a release.
Send to: Aircraft Registration Branch, PO Box 25504, Oklahoma City, Oklahoma 73125.

The undersigned hereby certifies that they are the true and lawful holder of the note or other evidence of indebtedness secured by the conveyance referred to herein on the above described collateral and that the same collateral is hereby released from the terms of the conveyance.  Provided that no express warranty is given nor implied by reason of execution or delivery of the release, any title retained in the collateral by the conveyance is hereby sold, granted, transferred and assigned to the party that executed the conveyance or to the assignee of said party if the conveyance was assigned.

DATE OF RELEASE: _____

SECURITY HOLDER: _____

SIGNATURE (In Ink) _____

TITLE: _____

(A person signing for a corporation must be a corporate officer or hold a managerial position and must show title. A person signing for another should see 14 CFR Parts 47 and 49 of the Federal Aviation Regulations.)

ACKNOWLEDGMENT (If Required By Applicable Local Law):

AC Form 8050-41 (08/12)

U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL AVIATION ADMINISTRATION

OMB Control No. 2120-0043
Expires 8/31/2015

**Paperwork Reduction Act Statement:** The information collected is used to record release of indebtedness on aircraft and other collateral that has been secured via conveyance filed with and recorded by the Civil Aviation Registry in accordance with 14 CFR Part 49. Part I of AC Form 8050-41 is completed and sent to the lienholder by the Civil Aviation Registry when the security conveyance is recorded. When the lienholder releases the indebtedness, they may or may not use Part II of this form to certify the release of the indebtedness and satisfaction of the terms of the agreement. We estimate it will take 10 minutes to complete. Use of this form is optional. Please note that an agency may not conduct or sponsor, and a person is not required to respond to, a collection of information unless it displays a currently valid OMB control number. **OMB 2120-0043.** Comments concerning the accuracy of this burden and suggestions for reducing the burden should be directed to the FAA at: 800 Independence Ave. SW, Washington, DC  20591, Attn: Information Collection Clearance Officer, AES-200.
**PRIVACY ACT OF 1974 (PL 93-579)** requires that users of this form be informed of the authority which allows the solicitation of the information and whether disclosure of such information is mandatory or voluntary; the principal purpose for which the information is intended to be used; the routine uses which may be made of the information gathered; and the effects, if any, of not providing all or any part of the requested information. .

Part 49 of the Federal Aviation Regulations provides guidance for filing security agreements and releases of liens.  An entity holding lien on an aircraft or other aircraft related collateral may file with the Civil Aviation Registry a security agreement to record the lien on that collateral.  Upon completion of the terms of the agreement, the lienholder should also report the release of the lien via this form or its equivalent.

This form identifies the aircraft-related collateral being secured, the conveyance number assigned to the recorded security agreement, and provides space for lienholder identification; signature; and date of release.  This is intended only to be a suggested release form.  In addition to these requirements, the form of release should be drafted in accordance with the pertinent provisions of local statutes and other applicable federal statutes.

The following routine uses are made of the information gathered:

   (1)   To support investigative efforts of investigation and law enforcement agencies of Federal, state, and foreign governments.

   (2)   To serve as a repository of legal documents used by individuals and title search companies to determine the ownership of an aircraft for registration purposes.

   (3)   To provide aircraft owners and operators information about potential mechanical defects or unsafe conditions of their aircraft in the form of airworthiness directives.

   (4)   To provide supporting information in court cases.

   (5)   To serve as a data source for management information for production of summary descriptive statistics and analytical studies in support of agency functions for which the records are collected and maintained.

   (6)   To respond to general requests from the aviation community or the public for statistical information under the Freedom of Information Act or to locate specific individuals or specific aircraft for accident investigation, violation, or other safety related requirements.

   (7)   To provide data for the automated aircraft registration master file.

   (8)   To provide documents for development of the aircraft registration statistical system.

   (9)   To prepare an aircraft register in electronic media as required by ICAO agreement containing information on aircraft owners by name, address, N-Number, and type aircraft, used for internal FAA safety program purposes and also available to the public (individuals, aviation organizations, direct mail advertisers, state and local governments, etc.) upon payment of applicable user charges reimbursing the Federal Government for its costs.

   (10)  The aircraft records maintained by the FAA Aircraft Registry are public records and are open for inspection in room 122 of the Registry Building, Mike Monroney Aeronautical Center, 6425 S. Denning, Oklahoma City, Oklahoma 73169.  Individuals interested in such information may make a personal search of the records or may avail themselves of the services of a company or an attorney.

AC Form 8050-41 (08/12)

## IN THE COURT OF COMMON PLEAS
## CLARK COUNTY, OHIO

Spectra Jet, Inc.,
5826 Blue Sky Drive
Springfield, Ohio  45502

      Plaintiff,

  vs.

Caliber Jet LLC, *et al.*,
30700 Center Ridge Road
Westlake, Ohio  44145,

Case No.: **'14 - CV - 0764**

Judge:

Magistrate:

## PRAECIPE

To the CLERK OF COURTS:

    Please serve Plaintiff's Complaint by certified mail to the defendants at the following

addresses:

    Caliber Jet LLC
    30700 Center Ridge Road
    Westlake, Ohio  44145

    Marquis Air LLC
    16192 Coastal Hwy.
    Lewes, DE 44145-8147  *19958-3608*

    122LX LLC
    159 Crocker Park Blvd., Ste. 400
    Westlake, OH 44145-8147

                  *W. Rakestraw*
                  _____
                  W. Vincent Rakestraw   (0021958)
                  4930 Reed Road, Suite 200
                  Columbus, Ohio  43220
                  Telephone:  (614) 457-7700
                  Facsimile:  (614) 457-7878
                  Attorney for Plaintiff