FILED BY _____ D.C.

AUG 2 2 2016

STEVEN M. LARIMORE
CLERK U.S. DIST. CT.
S.D. OF FLA. - W.P.B.

### UNITED STATES DISTRICT COURT
### SOUTHERN DISTRICT OF FLORIDA

122LX, LLC, A Delaware limited Liability Company,

        Plaintiff,

vs.

Spectra Jet, Inc., et al.,

        Defendant.

Case No.: 2:16-cv-14354

Judge: Robin L. Rosenberg

Magistrate:

## DEFENDANT, SPECTRA JET, INC.'S RESPONSE FOR AN EMERGENCY MOTION FOR PRELIMINARY INJUNCTION

Defendant, Spectra Jet, Inc. ("Spectra or Spectra Jet") respectfully submits this response to Plaintiff's Emergency Motion for Preliminary Injunction.

### I.    INTRODUCTION

This matter involves the seizure of a Gate Lear Jet 55, N122LX, by Defendant, Spectra Jet, through the use of a Writ of Execution issued by the Orange County Clerk of Court on June 07, 2016. The Lear Jet was seized on or around July 11, 2016 by the St. Lucie County Sheriff's Department pursuant to said writ. An emergency preliminary injunction is not warranted because (1) the underlying merits to the Ohio matter were based on an in rem foreclosure action to foreclose on a properly recorded and perfected FAA lien against 122LX, LLC; N122LX; and Caliber Jet, LLC and (2) under an alter ego theory, 122LX, LLC; Caliber Jet, LLC; and Caliber Jet Charter, LLC, are effectively the same entity so a judgment against one, is a judgment against all.

1

## II.   BACKGROUND

## (THE OHIO MATTER)

Spectra Jet, Inc. is an Ohio Corporation and was the Plaintiff in the original action that this complaint is based upon. Spectra Jet completed work on N122LX on April 06, 2014; June 07, 2014; June 16, 2014; and July 28, 2014 (see invoices attached hereto and incorporated herein as Exhibit A). During the entirety of the maintenance process John Depalma, as Caliber Jet, held himself out to be the manager and/or owner of N122LX (see Account Affidavit for Michael Catherwood attached hereto and incorporated herein as Exhibit B). The work performed generated a bill in the amount of $112,737.91. Invoices were sent on multiple occasions to John Depalma, but requests to pay the outstanding balance were ignored. To protect the company, Spectra Jet filed and perfected an FAA Mechanic's Lien against 122LX, LLC, N122LX, and Caliber Jet, LLC on September 03, 2014 (attached hereto and incorporated herein as Exhibit C).

A foreclosure action was filed on December 17, 2014 in the Clark County Court of Common Pleas, Ohio to foreclose on the FAA lien and seize the two aircrafts, a Gates Lear Model 55 N122LX ("N122LX"), and a Gates Lear Jet Model 35 N24NW (not subject to this matter) (the complaint is attached hereto and incorporated herein as Exhibit D). At the time of that filing, Spectra Jet, nor the undersigned, was unaware that Caliber Jet Charter, LLC existed or that N122LX, LLC was the true owner of the plane or that the company was registered as a Delaware Limited Liability Company due to John Depalma's actions and representations to Spectra Jet during the maintenance process. A default judgment was obtained against Caliber Jet, LLC, as

2

manager of the plane on September 02, 2015 for the entirety of the balance and the judgment effectively validated the FAA lien filed against 122LX, LLC; N122LX; and Caliber Jet, LLC.

### (THE FLORIDA MATTER)

Spectra Jet discovered N122LX in Florida in January 2016. At that time, it was being housed and managed by Abdul Mathin and ANAA Global Aviation in Orlando, Florida. Relying on that information, undersigned counsel domesticated the default judgment against Caliber Jet, LLC to foreclosure on the FAA lien to seize the aircraft, the Gates Lear Model 55 N122LX ("N122LX"), with the Orange County Clerk of Court. In the affidavit submitted to the Clerk, undersigned stated "Plaintiff has a secured interest in the form of an Aircraft Mechanic's Lien with the Federal Aviation Administration against the Lear 55 Caliber Jet, N122LX, for the outstanding $130,987.54 debt." (Affidavit attached hereto and incorporated herein as Exhibit E). Relying on that information as well as the other exhibits submitted, the Orange County Clerk domesticated the foreclosure judgment from Ohio in Florida. The fact that no notice of recording was sent to 122LX, LLC is an issue for the Orange County Clerk of Courts. The only known address for 122LX, LLC was provided at the time of filing and that was the FAA ownership address of 122LX, LLC, 159 Crocker Park Blvd., Ste. 400, Westlake, Ohio 44145. In conjunction with the domestication, a judgment lien was filed with the Florida Secretary of State to perfect the foreclosure judgment that was transferred from Ohio to Florida (lien is attached hereto and incorporated herein as Exhibit F). Once the lien was properly recorded with the Florida Secretary of State, the Orange County Clerk of Courts issued a writ of execution for the seizure of the plane to collect on the lien amount. Instructions for levy were initially

filed with the Orange County Sheriff's Department, but prior to being able to seize the plane, the plane was moved from Orlando International to Treasure Coast International in Fort Pierce, FL on June 25, 2016. Undersigned was notified by the Orange County Sheriff's Department of this event. Pursuant to this information, the St. Lucie's County Sheriff's Department was notified of the writ of execution and provided assistance to seize the plane. The plane was ultimately seized on July 11, 2016 by the St. Lucie County Sherri's Office.

### III.    ARGUMENT

#### A. FORECLOSURE

"An action or proceeding to enforce or foreclose a mechanic's lien is an action in rem against the property upon with the lien has been perfected and does not require a judgment in personam." *Crandall v. Irwin,* 139 Ohio St. 253, 259, 39 N.E.2d 608, 1942 Ohio LEXIS 514. "An act *in personam* being one done or directed against a specific person, while an act *in rem* was one done with reference to no specific person, but against or with reference to a specific thing, and so against whom it might concern, or "all the world". *Cross v. Armstrong*, 44 Ohio St. 613, 624, 10 N.E. 160, 1887 Ohio LEXIS 116. "[A] judgment in rem, at least when against any thing, may bind the *res* in the absence of any personal notice to the parties interested***" whereas, "a judgment in personam can have no validity except upon service upon the interested parties." *Id.* at 625.

Here, the action in Ohio was an in rem foreclosure action to foreclose upon a mechanic's lien that was properly served and perfected against 122LX, LLC; N122LX; and Caliber Jet, LLC. This action, under Ohio Law, does not require judgment in personam. *Crandall*, 139 Ohio St. 253. Thus, service would not need to be perfected

against 122LX, LLC in order for this judgment to remain valid. Nevertheless, service was theoretically perfected and notice was given to 122LX, LLC when Caliber Jet was notified of this action. The FAA lists ownership as well as mailing addresses for each plane registered, and 122LX, LLC used Caliber Jet's mailing address. This can be reasonably construed to mean that Caliber Jet is an "agent" per se for 122LX, LLC since most business records list registration for the aircraft being in Westlake, Ohio at Caliber's address (Business Records are attached hereto and incorporated herein as Exhibit G). Therefore, while service was not explicitly perfected on 122LX, LLC there was no requirement nor obligation that 122LX, LLC needed served. Thus, Spectra Jet is under no obligation to return the plane to the Plaintiff. The judgment in Ohio was obtained against Caliber Jet, LLC, as manager of the plane, based on an in rem foreclosure action for the entirety of the balance. The judgment effectively validated the FAA lien filed against 122LX, LLC; N122LX; and Caliber Jet, LLC which gave Spectra Jet the ability to seize the jet in Florida.

## B. ALTER EGO THEORY

Under Florida Law, to succeed on an alter ego theory, "a claimant must establish three elements: (1) the shareholder [or members] dominated and controlled the corporation [or limited liability company] to such extent that the corporation's [or limited liability company's] independent existence was in fact nonexistent and the shareholders [or members] were in fact alter egos of the corporation [or limited liability company]; (2) the corporate [or limited liability company] form must have been used fraudulently for an improper purpose; and (3) the fraudulent or improper use of the corporate [or limited liability company] form cause injury to the claimant". *Old W. Annuity and Life Ins. Co. v.*

*Apollo Group,* 2008 U.S. Dist. LEXIS 59112, 2008 WL 2993958, *7 (M.D. Fla. 2008) (citing *Dania Jai-Alai Palace, Inc.,* 450 So.2d 1114).

Here, John Depalma and Nathan Raciborski (collectively "Members") are in fact the alter egos of the limited liabilities 122LX, LLC, Caliber Jet, LLC, and Caliber Jet Charter, LLC and the independent existence of these LLC's are nonexistent.

From the existence of 122LX, LLC, Caliber Jet, LLC and Caliber Jet Charter, LLC, John Depalma, and Nathan Raciborski have controlled these companies and have made the division of these companies incomprehensible. While the Plaintiff alleges that these companies are distinct and separate, that is not the case. For example, Caliber Jet, LLC, which is the company Spectra thought they were dealing with, is owned 50% by Nathan Raciborski and 50% by John Depalma (see Business Filings attached hereto and incorporated herein as exhibit H). John Depalma/ Caliber Jet, LLC was the primary contact for Spectra Jet and all business dealings were conducted through Mr. Depalma. In reality though, Spectra Jet was dealing with Caliber Jet Charter, LLC, which has a d.b.a. name of Caliber Jet according to the management agreement between 122LX, LLC and Caliber Jet. As for the management agreement, it was signed by John Depalma as manager for 122LX, LLC and countersigned by a Peter Wood, manager, for Caliber Jet Charter, LLC. That action by John Depalma directly contradicts his affidavit that he is "the manager and Director of Operations of Caliber Jet Charter, LLC" (Plaintiff's Exhibit 2). As to Caliber Jet Charter, LLC, Nathan Raciborksi was a 50/50 member with John Depalma up until January 12, 2016. At that time, John Depalma removed Mr. Raciborski from Caliber Jet Charter, LLC (Exhibit I attached hereto and incorporated herein).

6

Given the above information, it is clear that these companies are so intertwined there exists a nexus that John Depalma and Nathan Raciborski are in fact the alter egos for 122LX, LLC, Caliber Jet, LLC, and Caliber Jet Charter, LLC. Other evidence that supports these companies are intertwined, but unrelated to this matter, include a promissory note that was executed between K. James Zinkan and John Depalma acting as president for Caliber Jet, LLC using N122LX as collateral, and an aircraft security agreement executed between K. James Zinkan and 122LX, LLC and Caliber Jet, LLC which was signed by John Depalma (see Zinkan Documents attached hereto and incorporated herein as Exhibit J).

John Depalma is using these different companies to defraud businesses into thinking they are operating with Caliber Jet, LLC, but in reality it may be Caliber Jet Charter LLC, or 122LX, LLC. Mr. Depalma used N122LX improperly and held out that Caliber Jet, LLC had an interest in the plane when contracting with businesses. These practices have directly defrauded Spectra Jet and have injured Spectra Jet because they have been unable to collect the monies owed for the work completed to N122LX. Had it not been for the direct concealment of the true owner of the aircraft by John Depalma, Spectra Jet would not be in this position. Therefore, this Court should disregard the integrity of each entity and hold them as one. These companies are so intertwined and there exists a nexus that John Depalma and Nathan Raciborski are in fact the alter egos for 122LX, LLC, Caliber Jet, LLC, and Caliber Jet Charter, LLC.

## C. INJUNCTIVE RELIEF

Motions for preliminary injunctions are governed by Rule 65(a) of the Federal Rules of Civil Procedure. A court may grant injunctive relief if the movant shows: (1) substantial

likelihood of success on the merits; (2) the movant will suffer irreparable injury unless the injunction is issued; (3) the threatened injury to the movant outweighs whatever damage the proposed injunction may cause the opposing party; and (4) if issued, the injunction would not be adverse to the public interest. *McDonald's Corp. v. Robertson,* 147 F.3d 1301, 1306 (11th Cir. 1998).

In this case, the above facts weigh against granting 122LX's Motion for Preliminary Injunction. There is not a substantial likelihood that 122LX, LLC will be successful on the merits given the nature of the claim Spectra asserted in the Ohio matter. That matter was a foreclosure action that was directed against N122LX as property, not against 122LX, LLC as an entity. Further, 122LX, LLC will not suffer irreparable injury if the injunction is not issued. N122LX, has conducted a single charter flight within the last two years. The argument that 122LX, LCC will effectively be out of business if the plane is sold does not constitute irreparable harm. Planes are fungible items and can be replaced. Moreover, the injury to the movant does not outweigh the damage caused to Spectra Jet. Spectra Jet repaired this airplane on the understanding that they would be reimbursed and paid for the work completed. After two years, the account still remains unpaid. Finally, if issued, the injunction would be adverse to the public interest; by awarding an injunction and returning the plane to 122LX there would be a direct circumvention of Spectra's ability to foreclosure on a properly recorded FAA lien against N122LX.

### D. CONCLUSION

Based on the foregoing arguments, and the exhibits attached hereto and incorporated herein, Defendant, Spectra Jet, request this Court to deny the Plaintiff's Motion for Preliminary Injunctive relief. If, however, this Court does return the plane, Spectra Jet

would ask that Plaintiff, 122LX, post a surety bond with the Court in the amount of $260,000.00 to protect Spectra's interest.

DATED: August 18, 2016

Respectfully submitted,

*W. Vincent Rakestraw*

W. Vincent Rakestraw (120410)
4930 Reed Road Ste. 200
Columbus, OH 43220
(614) 457-7700
Fax: (614) 457-7878
vrakestraw@aol.com
*Counsel for Defendant*

## CERTIFICATE OF SERVICE

I HEREBY CERTIFY that a true and accurate copy of the forgoing was served upon the following parties, via regular U.S. Mail, Federal Express, or electronic mail, on this the 18th day of August, 2016.

St. Lucie County Sheriff's Office
4700 W. Midway Road
Ft. Pierce, FL. 34981

Berger Singerman, LLP
Jonathan F. Claussen
One Town Center Road, Suite 301
Boca Raton, FL. 33486

*W. Vincent Rakestraw*

W. Vincent Rakestraw (120410)

# EXHIBIT A



**5826 Blue Sky Drive, Springfield, Ohio 45502**
**CRS X1JR161Y**
**Office# 937-325-3893**
**Fax#    937-325-4961**

September 11, 2014

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

Dear John,

Your account is now seriously delinquent.  We have sent you several requests, have spoken to you on the phone and still have not received your past due payments in the amount of $130,987.54 for Invoices below:   (and see attached)

| Invoice 35-000599 | for N24NW | $13,372.65 | 56 days outstanding |
| Invoice 35-000603 | for N24NW | $607.88 | 56 days outstanding |
| Invoice 55-000162BB | for N122LX | $4,269.10 | 158 days outstanding |
| Invoice 55-000163 | for N122LX | $83,435.27 | 87 days outstanding |
| Invoice 55-000168 | for N122LX | $975.34 | 96 days outstanding |
| Invoice 55-000169 | for N122LX | $28,327.30 | 45 days outstanding |

A Lien was also placed against your aircraft registration for N24NW and N122LX dated September 3, 2014

Please respond immediately with payment in full.
Call us now.

Sincerely,

Michael I. Catherwood
President and General Manager

Attachment 2 – Copy of Invoice(s)

**Invoice Date:** 4/6/2014

**Invoice #:** 55-000162BB

**Work Date:** 12/8/2013

| Registration #: N122LX | Serial #: 55-030 | Aircraft Time: 9972.6 |



SPECTRA JET

**To:** Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH 44035

**Remit To:** *Spectra Jet, Inc*
*5826 Blue Sky Drive*
*Springfield, OH 45502*
*spectrajet@aol.com*
*937-325-3893/937-325-*
*Phone # 937-325-3893*

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|-------|-----------|-------------------|---------|--------|-------|
| | | | | 4,269.10 | 4,269.10 |
| 5003096-7 | | BRAKE ASSY (ALT# 6600330-21, #5003096-4) | 1 | | |
| | | Brake Replaced on December 8th at CMH on December 8th was proven NOT TO BE WARRANTY, due to excessive heat by AVIALL | | | |

*62 days outstanding*
*Please pay ASAP*
*Now 9-11-14*
*158 days outstanding*
*Now 11-11-14*
*188 days outstanding*

EMAILED
*John, Steve, Brian 4/7/14 2:38 PM*

PO #:

*Net Due in 15 days unless prior arrangements are made with Spectra Jet. Thank You. Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:** $4,269.10

**Invoice Date: 6/7/2014**

**Invoice #: 55-000168**

| Registration #: N122LX | Serial #: 55-030 | Aircraft Time: 10003.2 | Work Date: 5/23/2014 |

*Remit To:* **Spectra Jet, Inc**

*To:* Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH 44035



**SPECTRA JET**

**5826 Blue Sky Drive
Springfield, OH 45502**
spectrajet@aol.com
*937-325-3893/937-325-*

Phone # 937-325-3893

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|-------|-----------|-------------------|---------|--------|-------|
| | | FREON 1# | 3.0 | 65.20 | 195.60 |
| R-12 | 1 | OPENED ACCESS PANELS AND TRANSLATED | 4.0 | 90.00 | 360.00 |
| DAY-LABOR | 2 | THRUST REVERSER OPEN - FOUND LOWER DOOR INBOARD ATTACH BOLT BROKEN (SENT PICTURE TO CUSTOMER), SEAL RING BENT AT 7:00 LOOKING FORWARD, ADJUSTED SEAL RING - REPOSITIONED AND INSTALLED TEFLON TAPE/SEALED CUTS, PER CUSTOMER - MEL TR PER 78-2 AND COMPLIED WITH PINNING, CBS PULLED | | | |
| DAY-LABOR | 4 | REMOVED AND REPLACED AP ANNUNCIATOR BULBS ON INSTRUMENT PANEL | 0.5 | 90.00 | 45.00 |
| 6839 | | BULB (ALT# CM6839, WL6839) | 10.0 | 0.91 | 9.10 |
| DAY-LABOR | 5 | REMOVED LEFT AND RIGHT FLUX VALVE COVER PANELS AND REPLACED ALL SCREWS WITH NEW | 1.0 | 90.00 | 90.00 |
| NAS560HK2-0 | | SCREW | 62.0 | 3.72 | 230.64 |
| DAY-LABOR | 7 | REMOVED TRANSPONDER CONTROL HEAD AND CLEANED CONNECTIONS, REINSTALLED AND OP CHECK GOOD | 0.5 | 90.00 | 45.00 |

*As of 9-11-14 now 94 days outstanding*
*as of 11-11-14 157 days outstanding*

PO #:

*Net Due in 15 days unless prior arrangements are made with Spectra Jet. Thank You. Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:** **$975.34**



EMAILED
*Steve/Accounting 6/7/14 3:49pm*

MAILED
*Lob Entries dbog sheets*
*Maint Lox*



**SPECTRA JET**

Spectra Jet, Inc
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

*Engine Log Book*
*Engine X-Ray*

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

*② FEDEX BINDER:*
*Discrepancy Sheets*
*Inspection Sheets*
*8130's Log Entr*

To:
Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH 44035

*EMAILED*
*Skye John Brian 6/20/14 8:49 pm*

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| | 1 | COMPLIED WITH 12 YEAR INSPECTION | 1.0 | 42,500.00 | 42,500.00 |
| FLAT RATE | | COMPLIED WITH 300 HR PHASE A1-A6 | 1.0 | 1,250.00 | 1,250.00 |
| FLAT RATE | | COMPLIED WITH X-RAY/NDT PERFORMED BY | 1.0 | 9,000.00 | 9,000.00 |
| FLAT RATE | | AIRCRAFT INSPECTION SERVICE | | | |
| | | SCREW | 4.0 | 0.10 | 0.40 |
| MS24694S4 | | SCREW (ALT#AN5098R8) | 4.0 | 0.11 | 0.44 |
| MS24694S5 | | SCREW | 8.0 | 0.14 | 1.12 |
| MS24694S51 | | BOLT | 12.0 | 1.51 | 18.12 |
| NAS8703U2 | | SCREW | 8.0 | 0.08 | 0.64 |
| MS24693S32 | | SCREW | 8.0 | 0.14 | 1.12 |
| MS27039C1-05 | | SCREW | 6.0 | 0.14 | 0.84 |
| AN525-832R7 | | SCREW | 6.0 | 0.16 | 0.96 |
| MS27039-0809 | | SEALANT (ALT# 051141-57940) | 1.0 | 9.91 | 9.91 |
| AC240B1-2-25G | | SCREW | 94.0 | 2.01 | 188.94 |
| NAS8703-3 | | RIVET | 10.0 | 0.35 | 3.50 |
| MS20426AD5-7 | | RIVET | 4.0 | 0.19 | 0.76 |
| MS20426AD4-8 | | RIVET | 2.0 | 0.18 | 0.36 |
| MS20426AD5-6 | | RIVET | 2.0 | 0.05 | 0.10 |
| MS20426AD6-8 | | SPLICE, CRIMP (ALT# D436-36, M81824/1-1, SCTS20) | 2.0 | 1.40 | 2.80 |
| 11-04425 | | WASHER | 4.0 | 0.30 | 1.20 |
| A3235-020-193 | | SCREW | 16.0 | 0.35 | 5.60 |
| MS35214-31 | | SCREW | 15.0 | 1.80 | 27.00 |
| S182-6-8G | | STRAP, BONDING, (MS25083-2BB5) | 1.0 | 4.36 | 4.36 |
| M83413-8A005BB | | NUTPLATE | 2.0 | 6.91 | 13.82 |
| 4700HE82 | | NUTPLATE | 3.0 | 8.59 | 25.77 |
| NAS1474A08 | | BOLT | 2.0 | 13.94 | 27.88 |
| NAS6206-28D | | WASHER | 3.0 | 0.28 | 0.84 |
| NAS1149C0632R | | GASKET | 2.0 | 33.48 | 66.96 |
| RB11374-1 | | O-RING | 2.0 | 0.28 | 0.56 |
| MS29513-010 | | WASHER | 3.0 | 0.02 | 0.06 |
| NAS1149DN816H | | WASHER, .032 SHIM (ALT#NAS1149FN832P) | 3.0 | 0.04 | 0.12 |
| AN960-8 | | STRAP, BONDING | 1.0 | 3.94 | 3.94 |
| MS25083-2BB3 | | GASKET | 2.0 | 15.16 | 30.32 |
| 12225-0009-10 | | SEALANT-BLACK | 2.0 | 18.23 | 36.46 |
| CS3204B1-2KITBK | | SCREW | 4.0 | 0.25 | 1.00 |
| MS27039-1-11 | | SCREW (ALT#AN5098R8) | 66.0 | 0.12 | 7.92 |
| MS24694S5 | | SCREW (ALT# NAS220-8) | 80.0 | 0.12 | 9.60 |
| MS27039-0808 | | SEALANT | 2.0 | 19.00 | 38.00 |
| CS3204B2KIT | | | 72.0 | 0.65 | 46.80 |
| NAS8703-3 | | | | | |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:**



**Spectra Jet, Inc**
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH 44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| | | | 24.0 | 0.66 | 15.84 |
| NAS8703-01 | | SCREW | 25.0 | 0.18 | 4.50 |
| MS27039-1-17 | | SCREW | 1.0 | 0.18 | 0.18 |
| MS27039-1-10 | | SCREW | 27.0 | 0.62 | 16.74 |
| NAS1523-3Y | | TIP TANK  BOOT SEAL | 21.0 | 19.00 | 399.00 |
| CS3204B1-2KIT | | SEALANT (ALT:8802B 1/2) | 4.0 | 17.75 | 71.00 |
| CS3204A1-2KIT | | SEALANT | 6.0 | 13.02 | 78.12 |
| RB11226 | | GASKET | 4.0 | 0.74 | 2.96 |
| MS29513-210 | | O-RING | 12.0 | 0.32 | 3.84 |
| MS29513-214 | | O-RING | 2.0 | 39.53 | 79.06 |
| 2326006-2 | | GASKET | 2.0 | 5.08 | 10.16 |
| 2426007-2 | | GASKET | 8.0 | 0.25 | 2.00 |
| MS24694S9 | | SCREW | 4.0 | 0.38 | 1.52 |
| MS29513-117 | | O-RING | 34.0 | 0.25 | 8.50 |
| MS24694S7 | | SCREW | 1,560.0 | 0.10 | 156.00 |
| MS24694S4 | | SCREW | 2.0 | 33.48 | 66.96 |
| RB11374-1 | | GASKET | 4.0 | 1.80 | 7.20 |
| D436-36 | | SPLICE, CRIMP (ALT#SCTS20,M81824/1-1, 11-04425) | 210.0 | 0.11 | 23.10 |
| MS24694C4 | | SCREW | 2.0 | 4.13 | 8.26 |
| M25988/1-238 | | O-RING FUEL FILTER (ALT# 1740362) | 2.0 | 8.88 | 17.76 |
| MS25083-2BB8 | | STRAP, BONDING | 10.0 | 0.54 | 5.40 |
| MS21042L3 | 1A | NUT | 4.0 | 0.25 | 1.00 |
| MS21042-4 | | NUT, HEX-SELF LOCKING | 2.0 | 5.25 | 10.50 |
| MS14144L4 | | NUT, SELF LOCKING | 2.0 | 0.64 | 1.28 |
| MS21069L06 | | NUTPLATE | 8.0 | 2.28 | 18.24 |
| G-1032 | | NUT, WELL | 15.0 | 0.19 | 2.85 |
| CCR264CS3-2 | | RIVET | 8.0 | 2.06 | 16.48 |
| D436-37 | | SPLICE, CRIMP | 12.0 | 1.80 | 21.60 |
| D436-36 | | SPLICE, CRIMP (ALT#SCTS20,M81824/1-1, 11-04425) | 4.0 | 0.13 | 0.52 |
| MS27039-0808 | | SCREW (ALT# NAS220-8) | 6.0 | 0.35 | 2.10 |
| MS35214-31 | | SCREW | 8.0 | 2.29 | 18.32 |
| S182-6-8G | | SCREW | 100.0 | 0.10 | 10.00 |
| MS24694S4 | | SCREW | 60.0 | 0.13 | 7.80 |
| MS24694S3 | | SCREW | 20.0 | 0.12 | 2.40 |
| MS24694S50 | | SCREW | 15.0 | 0.13 | 1.95 |
| MS24694S48 | | SCREW | 8.0 | 0.17 | 1.36 |
| MS24694S57 | | SCREW | 4.0 | 0.18 | 0.72 |
| MS27039-1-17 | | SCREW | 5.0 | 1.32 | 6.60 |
| MS27039-1-13 | | SCREW | 30.0 | 0.10 | 3.00 |
| AN525-832R5 | | SCREW | | | |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:**



**SPECTRA JET**

Spectra Jet, Inc
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

**To:**

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| | | SCREW | 50.0 | 0.11 | 5.50 |
| AN525-832R6 | | SCREW | 250.0 | 0.13 | 32.50 |
| AN525-832R7 | | SCREW | 25.0 | 0.13 | 3.25 |
| AN525-832R8 | | SCREW | 25.0 | 0.10 | 2.50 |
| AN525-10R6 | | SCREW | 50.0 | 0.16 | 8.00 |
| AN525-10R5 | | SCREW | 15.0 | 0.14 | 2.10 |
| AN525-10R7 | | SCREW | 8.0 | 0.13 | 1.04 |
| AN525-10R8 | | SCREW | 10.0 | 0.08 | 0.80 |
| AN525-10R11 | | SCREW | 8.0 | 0.09 | 0.72 |
| MS24693S54 | | SCREW | 6.0 | 0.13 | 0.78 |
| MS24694C6 | | SCREW, S/S | 8.0 | 0.04 | 0.32 |
| MS24665-134 | | COTTER PIN | 6.0 | 0.08 | 0.48 |
| MS24665-285 | | COTTER PIN | 8.0 | 20.34 | 162.72 |
| CS3204B1-2KITBK | | SEALANT-BLACK | 12.0 | 1.68 | 20.16 |
| 1 | | 12 PACKS HARDMAN EPOXY | 2.0 | 4.00 | 8.00 |
| 1 | | TWO (2) CANS RUSTOLEUM PAINT | 1.0 | 10.00 | 10.00 |
| 1 | | VELCRO HOOK (10 FT) AND VELCRO LOOP (6 FT) | 1.0 | 35.05 | 35.05 |
| 1300L | | ADHESIVE | 2.0 | 0.70 | 1.40 |
| 1495 | | BULB | 10.0 | 4.32 | 43.20 |
| MS21279-08 | | BOLT, 12 PT | 12.0 | 2.52 | 30.24 |
| 1683 | | BULB | 1.0 | 57.60 | 57.60 |
| SHIPPING | | SHIPPING-TO CALIBER - RALEIGH NC | 1.0 | 4,320.00 | 4,320.00 |
| FLAT RATE | 2 | COMPLIED WITH 1400 HOUR THRUST REVERSER INSPECTIONS AND AERONCA TR | 2.0 | 394.72 | 789.44 |
| 3233190-2HP | | BEARING AERONCA SLIPPER (ALT # 3233190-2) | 2.0 | 2,762.27 | 5,524.54 |
| HP200TR | | THRUST REVERSER HARDWARE KIT | 1.0 | 680.00 | 680.00 |
| ENGINEERING | | ENGINEERING SERVICES: UPPER NOSE LANDING GEAR ACTUATOR ATTACH FITTING | 1.0 | 1,260.00 | 1,260.00 |
| FLAT RATE | 4 | COMPLIED WITH #1 ENGINE MPI WITH GEARBOX PRESSURE CHECK AND 5 POINT CALIBRATION RUNS PRIOR TO REMOVAL - STRIP AND SHIP FOR MPI | 1.0 | 2.22 | 2.22 |
| MS28778-12 | | RING, BACKUP | 1.0 | 1.88 | 1.88 |
| 6050001-13 | | GASKET (ALT# 3071235-1) | 1.0 | 192.52 | 192.52 |
| DAPCO2100-200G | | SEALANT, FIREWALL PRIMERLESS 6oz. | 1.0 | 18.14 | 18.14 |
| 6600335-3 | | GASKET, BLEED AIR | 1.0 | 6.62 | 6.62 |
| 6050001-12 | | GASKET | 2.0 | 22.64 | 45.28 |
| 67469 | | GASKET (ALT#2655118-32) | 1.0 | 21.61 | 21.61 |
| 6600335-4 | | GASKET, BLEED AIR | 1.0 | 399.60 | 399.60 |
| 6608321-1 | | ADAPTER, SPLINE | | | |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:**



**Spectra Jet, Inc**
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 5 | REINSTALLED AND SAFETIED NOSE LANDING GEAR STEERING SERVO WITH NEW OVERHAULED ORIGINAL UNIT | 3.5 | 90.00 | 315.00 |
| 1 | | P/N 6608278-2 ACTUATOR, SN: 1653 -OVERHAULED | 1.0 | 1,931.60 | 1,931.60 |
| SHIPPING | | SHIPPING-OUT FOR OVERHAUL | 1.0 | 30.56 | 30.56 |
| DAY-LABOR | 6 | COMPLIED WITH TCAS ANTENNA DOUBLE INSPECTION | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 7 | REMOVED AND REPLACED LEFT AND RIGHT ESS A AND B 40 AM CIRCUIT BREAKERS WITH NEW UNITS - OP'S CHECK GOOD | 0.5 | 90.00 | 45.00 |
| 700-088-40 | | CIRCUIT BREAKER | 4.0 | 261.83 | 1,047.32 |
| DAY-LABOR | 8 | REMOVED AND REPLACED MAIN BUSS TIE CIRCUIT BREAKERS WITH NEW UNIT - OP HECK GOOD | 0.5 | 90.00 | 45.00 |
| 700-001-50 | | CIRCUIT BREAKER | 1.0 | 157.54 | 157.54 |
| DAY-LABOR | 9 | REMOVED AND REPLACED FLAP SECTOR BOLTS AND SAFETIED | 1.0 | 90.00 | 90.00 |
| NAS6605H42 | | BOLT, (LEAR ALT# NAS1305-42H) | 2.0 | 17.65 | 35.30 |
| DAY-LABOR | 10 | INSPECTED TEMP PROBE AND STRUCTURE - NO DEFECTS NOTED AT THIS TIME | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 11 | REMOVED AND REPLACED ALL EIGHT (8) KEEL BEAM BOLTS, WASHERS AND NUTS WITH NEW HARDWARE - TORQUED | 3.0 | 90.00 | 270.00 |
| MS20006-20 | | BOLT, KEEL LR 55 | 4.0 | 12.02 | 48.08 |
| MS20006-16 | | KEEL BOLT LR 55 | 4.0 | 37.61 | 150.44 |
| MS20002-6 | | WASHER | 8.0 | 0.28 | 2.24 |
| MS20002C6 | | WASHER | 8.0 | 0.26 | 2.08 |
| 42FW-624 | | NUT | 8.0 | 38.09 | 304.72 |
| DAY-LABOR | 14 | REMOVED SECONDARY YAW SERVO ACTUATOR FOR OVERHAUL - SEND TO DUNCAN | 3.0 | 90.00 | 270.00 |
| DAY-LABOR | | REINSTALLED NEWLY OVERHAULED SERVO AND PRIMARY | 3.0 | 90.00 | 270.00 |
| 1 | | P/N 501-1264-02 ACTUATOR, SN: 1204 -OVERHAULED | 1.0 | 2,401.15 | 2,401.15 |
| SHIPPING | | SHIPPING-OUT FOR OVERHAUL | 1.0 | 14.66 | 14.66 |
| DAY-LABOR | 15 | PRIMARY YAW SERVO ACTUATOR WAS FOUND NOT DUE FOR OVERHAUL | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 16 | COMPLIED WITH INSPECTION OF EMERGENCY BATTERIES #1 AND #2 - SEE ITEMS #103 AND 104 FOR DISCREPANCIES | 1.0 | 90.00 | 90.00 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:**



**Spectra Jet, Inc**
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 17 | REMOVED AND REPLACED PITOT/STATIC PROBE WITH NEW UNIT | 2.5 | 90.00 | 225.00 |
| 856KR7 | | PITOT STATIC TUBE, SN: 227200 | 1.0 | 10,328.43 | 10,328.43 |
| 5419800-2 | | GASKET | 1.0 | 36.08 | 36.08 |
| NAS4204-3 | | SCREW | 4.0 | 7.04 | 28.16 |
| DAY-LABOR | 18 | REMOVED AND REPLACED PITOT/STATIC PROBE WITH NEW UNIT | 2.5 | 90.00 | 225.00 |
| 856KR8 | | PITOT STATIC TUBE, SN: 235161 | 1.0 | 10,930.13 | 10,930.13 |
| 5419800-2 | | GASKET | 1.0 | 36.08 | 36.08 |
| NAS4204-3 | | SCREW | 4.0 | 7.04 | 28.16 |
| DAY-LABOR | 20 | COMPLIED WITH INSPECTION OF HAND HELD FIRE EXTINGUISHER - BOTH BOTTLES CHECK GOOD | 0.5 | 90.00 | 45.00 |
| DAY-LABOR | 21 | COMPLIED WITH INSPECTION OF FEED THROUGH AND DOUBLER AT FRAME 6 - NO DEFECTS NOTED FOR FEED THROUGH AT FRAME 6 AT THIS TIME | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 22 | COMPLIED WITH INSPECTION OF #1 AND #2 BATTERY CABLES AND RECEPTACLES - NO DEFECTS NOTED AT THIS TIME | 0.5 | 90.00 | 45.00 |
| DAY-LABOR | 24 | TROUBLESHOOT TO BAD RIGHT VERTICAL GYRO - REMOVED AND REPLACED VERTICAL GYRO #2 - SYSTEM OPS CHECK GOOD - LIGHT EXTINGUISHES | 1.0 | 90.00 | 90.00 |
| 501-1204-01 | | VERTICAL GYRO, SN: 1287 | 1.0 | 4,726.26 | 4,726.26 |
| SHIPPING | | SHIPPING-RETURN CORE | 1.0 | 32.92 | 32.92 |
| DAY-LABOR | 25 | FOUND BAD CONNECTOR AT P268 - REMOVED AND REPLACED TED - OP CHECK GOOD | 2.0 | 90.00 | 180.00 |
| PC191A89-1 | | FUEL TED CONNECTOR | 1.0 | 79.38 | 79.38 |
| DAY-LABOR | 27 | CLEANED RIGHT ENGINE ANTI-ICE ANNUNCIATOR BULB CONTACTS - OP'S CHECK GOOD | 0.5 | 90.00 | 45.00 |
| DAY-LABOR | 28 | IDENTIFIED AND FIXED FUEL LEAKS AT RIGHT WING | 22.0 | 90.00 | 1,980.00 |
| DAY-LABOR | 29 | ALL LIGHTING OP'S CHECK GOOD ON RIGHT SIDE BACKLIGHTING | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 30 | REMOVED AND REPLACED RIGHT SIDE BACKLIGHTING DIMMER POTENTIOMETER | 1.0 | 90.00 | 90.00 |
| A43-1000 | | POTENTIOMETER | 1.0 | 36.74 | 36.74 |
| DAY-LABOR | 33 | REMOVED AND REPLACED REPAIRED "ORIGINAL" N1 GAUGE | 1.0 | 90.00 | 90.00 |
| 1 | | P/N 66083200-10, N1 GAUGE SN: 111-214 - REPAIRED | 1.0 | 1,276.03 | 1,276.03 |
| SHIPPING | | SHIPPING-OUT FOR REPAIR | 1.0 | 23.63 | 23.63 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:**



Spectra Jet, Inc
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH 44035

| Aircraft Time | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| | | 12/16/2013 | 55.030 | N122LX |
| 9997.8 | | | | |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| | | TROUBLESHOOT TO BAD SWITCH LIGHT ON COMM | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 35 | 1A | 0.25 | 90.00 | 22.50 |
| | | REMOVED AND REPLACED COMM CONTROL HEAD - | | | |
| DAY-LABOR | | SYSTEM OP'S CHECK GOOD | 1.0 | 1,878.44 | 1,878.44 |
| | | COMM CONTROL HEAD, SN: 461 | 1.0 | 25.43 | 25.43 |
| G-5392F | | SHIPPING-RETURN CORE | 1.0 | 657.96 | 657.96 |
| SHIPPING | | BILLBACK-ABOVE NORMAL REPAIR FOR COMM | | | |
| BILLBACK | | CONTROL HEAD SN:530 "CORE" | 1.0 | 180.94 | 180.94 |
| | | SWITCH (ALT# 510-0033D) | 0.5 | 90.00 | 45.00 |
| 8950K715 | 36 | REMOVED NOSE BAGGAGE COMPARTMENT DOOR | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | | REASSEMBLED BAGGAGE COMPARTMENT | 15.0 | 0.13 | 1.95 |
| DAY-LABOR | | SCREW | 25.0 | 0.16 | 4.00 |
| AN525-832R7 | | SCREW | 4.0 | 90.00 | 360.00 |
| AN525-832R9 | 37 | REMOVED LEFT SPOILER LEADING EDGE - | | | |
| DAY-LABOR | | REPAIRED DAMAGE AND REASSEMBLED AND | | | |
| | | REINSTALLED SPOILER | 1.0 | 19.00 | 19.00 |
| CS3204B1-2KIT | | SEALANT (ALT:8802B 1/2) | 23.0 | 0.02 | 0.46 |
| NAS1097AD4-3 | 38 | RIVET | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | | ADJUSTED RUDDER TRIM "ZERO AND EXP" POTS - | | | |
| | | RUDDER TRIM - OPS CHECKS GOOD BOTH | | | |
| | | DIRECTIONS | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 39 | REMOVED UPPER ROTATING BEACON FOR REPAIR | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | | REINSTALLED UPPER ROTATING BEACON UNIT - | | | |
| | | OP'S CHECK GOOD | 1.0 | 840.00 | 840.00 |
| 1 | | ROTATING BEACON REPAIRED BY HOLBROOK | | | |
| | | CONSTRUCTION | 1.5 | 90.00 | 135.00 |
| DAY-LABOR | 40 | DEEP CYCLED EMERGENCY LIGHTS BATTERIES | | | |
| | | AND CLEANED CONNECTORS - SYSTEMS OP'S | | | |
| | | CHECK GOOD | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 42 | SERVICED HYRO LOCK ON LEFT AFT PASSENGER | | | |
| | | SEAT - OP'S CHECK GOOD | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 43 | FOUND UPPER RIGHT FORWARD HEADREST LATCH | | | |
| | | OVERCENTERED  - RELEASED - OP'S CHECK GOOD | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 44 | FABRICATED NEW NYLON TRACK GUIDE ROLLER | | | |
| | | FOR LAV BAGGAGE DOOR | 1.5 | 90.00 | 135.00 |
| DAY-LABOR | 45 | FOUND POTABLE WATER TANK QUICK | | | |
| | | DISCONNECT BAD - REMOVED AND REPLACED | | | |
| | | COLD AND HOT WATER  - OP'S CHECK GOOD | 1.0 | 5.00 | 5.00 |
| 1 | | FEMALE QUICK DISCONNECT FITTING | | | |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet. Thank
You.  Payment not received in 15 days of invoice date will be subject to an
additional 10% charge.*

**Total Due:**



**Spectra Jet, Inc**
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| 1 | | MALE QUICK DISCONNECT FITTING | 1.0 | 5.00 | 5.00 |
| DAY-LABOR | 46 | FORWARD BAGGAGE DOOR CENTER HINGE REPAIRED (STRAIGHTENED) - CHECKED WITH STRAIGHT EDGE - FOUND NOT BAD | 4.0 | 90.00 | 360.00 |
| DAY-LABOR | 47 | CLEANED, TOUCHED UP PAINT AND INSTALLED NEW TIRES ON RIGHT HAND MAIN LANDING GEAR | 4.0 | 90.00 | 360.00 |
| 178K43-1 | | TIRE-14 PLY (ALT# 301-321-870), SN: 40062518 AND 40072518 | 2.0 | 583.70 | 1,167.40 |
| MS28775-260 | | O-RING | 2.0 | 1.93 | 3.86 |
| 22FH624 | | NUT | 12.0 | 0.78 | 9.36 |
| DAY-LABOR | 48 | REMOVED AND REPLACED LAV FORWARD INBOARD SCREW | 0.5 | 90.00 | 45.00 |
| DAY-LABOR | 49 | CLEANED AND PREPPED TOILET LOCKING FEET | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 50 | REMOVED AND REPLACED REPAIRED COPILOTS EROS MASK- OP'S CHECK GOOD | 0.25 | 90.00 | 22.50 |
| 1 | | P/N MC10-15-01, SN: 88281 - REPAIRED | 1.0 | 1,763.30 | 1,763.30 |
| SHIPPING | | SHIPPING-OUT FOR REPAIR | 1.0 | 15.65 | 15.65 |
| DAY-LABOR | 51 | REMOVED AND REPLACED BAD ISOLATOR AT FORWARD GALLEY | 2.0 | 90.00 | 180.00 |
| SL2337-3 | | MOUNT, ISOLATOR | 2.0 | 31.68 | 63.36 |
| CEETS4-36-6 | 52 | HOSE | 1.0 | 68.05 | 68.05 |
| DAY-LABOR | 53 | REMOVED BROKEN WEMAC'S AND REPLACED WITH NEW | 1.5 | 90.00 | 135.00 |
| 1 | | MISCELLANEOUS WEMACS | 5.0 | 10.00 | 50.00 |
| DAY-LABOR | 54 | REMOVED AND REPLACE RIVNUT ON #2 PAX OXYGEN MASK BOX MOUNTING | 0.5 | 90.00 | 45.00 |
| NAS1329A08K75 | | RIVNUT | 1.0 | 0.55 | 0.55 |
| DAY-LABOR | 55 | REMOVED AND REPLACED #4 BRAKE WITH NEWLY OVERHAULED UNIT | 1.0 | 90.00 | 90.00 |
| 5003096-7 | | BRAKE ASSY (ALT# 6600330-21, #5003096-4) SN: FEB85-280 | 1.0 | 4,143.48 | 4,143.48 |
| SHIPPING | | SHIPPING-RETURN CORE | 1.0 | 25.78 | 25.78 |
| DAY-LABOR | 57 | REMOVED AND REPLACED BOTH MAIN LANDING GEAR OUTBOARD DOOR SEALS | 0.5 | 90.00 | 45.00 |
| S-306 | | SEAL. GEAR DOOR 'FT(ALT#N316-9002) | 3.0 | 3.98 | 11.94 |
| DAY-LABOR | 58 | CLEANED AND POLISHED LENSES BOTH INSIDE AND OUTSIDE - REPAIRED | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 59 | FOUND ALL LEFT AND RIGHT AILERON BEARINGS BAD - REMOVED AND REPLACED BEARINGS | 3.5 | 90.00 | 315.00 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:**



**Spectra Jet, Inc**
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| MS27645-4 DAY-LABOR | 60 | BEARING REPAIRED LEFT AND RIGHT AVIATORS STORAGE RACKS. APPLIED ALUMINUM LAMINATE SUBSTITUTED AND PRC890/SEALED | 4.0 20.0 | 26.08 90.00 | 104.32 1,800.00 |
| CS3204B1-2KIT DAY-LABOR | 61 | SEALANT (ALT:8802B 1/2) RE-PULLED RIVNUT ON COCKPIT SUNSHADE/ RIGHT FORWARD | 1.0 0.25 | 19.36 90.00 | 19.36 22.50 |
| NAS1329A08K75 DAY-LABOR | 62 | RIVNUT INSTALLED STAINLESS SCREWS ON CENTER TRIM (NON MAGNETIC) | 1.0 0.25 | 0.55 90.00 | 0.55 22.50 |
| S181-6-8G DAY-LABOR | 64 | SCREW REMOVED AND REPLACED OVERHEAD LIGHT POTENTIOMETER | 2.0 1.0 | 1.80 90.00 | 3.60 90.00 |
| A43S-300-FKS-1/2 (... DAY-LABOR | 65 | POTENTIOMETER STRAIGHTENED BENT PILOT LOWER OUTBOARD PANEL - REATTACHED BACK LIGHT TO FACEPLATE | 1.0 2.0 | 66.00 90.00 | 66.00 180.00 |
| DAY-LABOR | 66 | REMOVED TRACK AND MOUNTING PLATE STRAIGHTENED AND RE-GLUED TRACK TO MOUNTING - REINSTALLED | 1.5 | 90.00 | 135.00 |
| DAY-LABOR | 67 | REMOVED DAMAGED SPLICES AND REPLACED WITH NEW ENVIRONMENTAL SPLICES ON COPILOTS CIRCUIT BREAKER PANEL | 0.75 | 90.00 | 67.50 |
| D436-37 DAY-LABOR | 68 | SPLICE, CRIMP EXTRACTED SOCKET, INSPECTED, CLEANED SOCKET END - CHECKED LOCKING AND PIN RETENTION - GOOD. RE-INSERTED SOCKET ON COPILOTS CIRCUIT BREAKER PANEL - OP'S CHECK GOOD - ONLY SURFACE DAMAGE | 2.0 1.0 | 2.06 90.00 | 4.12 90.00 |
| DAY-LABOR | 69 | REALIGNED ALL PINS AND SOCKETS FOR P2 AND J2 PLUGS ON COPILOTS CIRCUIT BREAKER PANEL | 0.5 | 90.00 | 45.00 |
| DAY-LABOR | 70 | REALIGNED ALL PINS AND SOCKETS FOR P6 AND J6 PLUGS ON PILOT CIRCUIT BREAKER PANEL | 0.5 | 90.00 | 45.00 |
| DAY-LABOR | 71 | REMOVED COAX AND CLAMPS IN CEILING | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 72 | REPAIRED ALL WINDOW SHADES AS REQUIRED | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 73 | REMOVED AND REPLACED NUT PLATE AND SEALED ON RIGHT HAND WING FORWARD FUSELAGE FAIRING PANEL | 1.0 | 90.00 | 90.00 |
| NAS1473A08 | | NUTPLATE | 1.0 | 6.70 | 6.70 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:**



Spectra Jet, Inc
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 74 | REMOVED AND REINSTALLED LEFT SPOILER CENTER ATTACH FITTINGS | 2.0 | 90.00 | 180.00 |
| CR3242-5-5 | | RIVET | 2.0 | 0.83 | 1.66 |
| CR3242-5-4 | | RIVET, CHERRY | 2.0 | 0.58 | 1.16 |
| DAY-LABOR | 75 | REMOVED AND REPLACED LEFT AND RIGHT AILERON DRIVE CLEVIS BEARINGS | 1.0 | 90.00 | 90.00 |
| MS27645-4 | | BEARING | 2.0 | 28.46 | 56.92 |
| DAY-LABOR | 77 | REMOVED AND REINSTALLED AILERON CLOSEOUT PANELS ON RIGHT WING | 0.5 | 90.00 | 45.00 |
| DAY-LABOR | 78 | APPLIED ADHESIVE TO LEFT AND RIGHT INBOARD AND OUTBOARD FLAP SHIMS | 0.25 | 90.00 | 22.50 |
| MS25083-2BB7 | 79 | STRAP, BONDING | 2.0 | 2.35 | 4.70 |
| MS25083-2BB4 | 80 | STRAP, BONDING | 2.0 | 2.28 | 4.56 |
| DAY-LABOR | 81 | REMOVED AND REPLACED RIVETS ON RIGHT HAND SIDE OF FUSELAGE (BEHIND WING TO FUSELAGE PANEL) | 0.5 | 90.00 | 45.00 |
| DAY-LABOR | 82 | REMOVED AND REPLACED LEFT AND RIGHT DRIVE BLOCK BEARINGS | 1.0 | 90.00 | 90.00 |
| MS27641-8 | | BEARING (ALT#AN201KP8A) | 4.0 | 42.40 | 169.60 |
| DAY-LABOR | 83 | FOUND CHAFFING TO BE MINIMAL ON COPILOTS SIDE/RUDDER BELCRANK TO PUSH PULL TUBE/ MORE DIRT AND GRIME THAN DAMAGE - REPOSITIONED FORK | 0.5 | 90.00 | 45.00 |
| DAY-LABOR | 84 | VACUUMED UNDER ALL FLOOR BOARD AREAS | 1.5 | 90.00 | 135.00 |
| DAY-LABOR | 85 | FABRICATED ENDS FROM SHEET ALUMINUM  ON PILOT AND COPILOTS RUDDER PEDAL BRUSH SEAL COVERS - GLUED AND RIVETED IN PLACE - FIT TO FLOOR MOUNTED BRUSH SEALS | 2.0 | 90.00 | 180.00 |
| CCR264CS-3-3 | | RIVET | 16.0 | 0.41 | 6.56 |
| DAY-LABOR | 86 | REMOVED AND REPLACED LEFT AND RIGHT AILERON YOKE BEARINGS | 1.0 | 90.00 | 90.00 |
| MS27644-4 | | BEARING | 4.0 | 42.72 | 170.88 |
| 2324505-36 | | SHIM | 1.0 | 49.57 | 49.57 |
| MS21256-1 | 88 | CLIP, SHORT | 4.0 | 0.66 | 2.64 |
| DAY-LABOR | 89 | INSTALLED NEW SCREWS WHERE NEED ON CENTER FLOOR PANELS | 3.0 | 90.00 | 270.00 |
| DAY-LABOR | 90 | DRILLED OUT SCREW IN INSERT FORWARD/AFT BAGGAGE SHELF | 0.5 | 90.00 | 45.00 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:**



**SPECTRA JET**

Spectra Jet, Inc
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

**To:**

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 91 | CLEANED VERY MINOR CORROSION AND PRIMED AFT BAGGAGE FLOORS | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 92 | CLEANED VERY MINOR CORROSION AND PRIMED ON SKIN AND STRINGER UNDER 4H LAV FLOOR - UNDER VANITY -"NOT" BLUEWATER | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 95 | STRAIGHTENED DUCT-CLEANED AND APPLIED SEALANT TO REPAIR CRACK IN BAGGAGE AC HEAT EXCHANGER DUCT | 1.0 | 90.00 | 90.00 |
| AC240B1-2-25G | | SEALANT (ALT# 051141-57940) | 1.0 | 9.91 | 9.91 |
| DAY-LABOR | 96 | ULTRA-SONIC CLEANED AC INLINE FILTER | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 97 | REMOVED CRACKED ARMS - FITTED-DRILLED AND REPLACED WITH NEW UNITS IN LOWER M.E.D. FORWARD AND AFT LATCH ARMS | 13.0 | 90.00 | 1,170.00 |
| 5410514-801 | | LATCH ARM, OUTER | 2.0 | 839.09 | 1,678.18 |
| LM-833-1 | 98 | MOUNT ASSY | 3.0 | 1,212.37 | 3,637.11 |
| 45-12270-5 | 99 | BEAM, ASSY TRANSLATING, TFE731 TR (ALT#45-12270-803) | 1.0 | 1,984.09 | 1,984.09 |
| 45-12270-5 | 100 | BEAM, ASSY TRANSLATING, TFE731 TR (ALT#45-12270-803) | 1.0 | 1,984.09 | 1,984.09 |
| DAY-LABOR | 101 | REINSTALLED NOSE LANDING GEAR ACTUATOR WITH NEW HARDWARE | 1.0 | 90.00 | 90.00 |
| NAS43DD7-25FC | | SPACER | 2.0 | 4.08 | 8.16 |
| NAS464P7L53 | | BOLT, NLG ACT UPPER ATTACH | 1.0 | 78.28 | 78.28 |
| AN320-7 | | NUT, CASTLE | 1.0 | 1.14 | 1.14 |
| DAY-LABOR | 102 | CLEANED - INSPECTED AND REPRIMERED AREAS OF CORROSION IN FORWARD BAGGAGE AFT UPPER TIE DOWN DOUBLER RIVETS CORRODED - REMOVED - CLEANED DOUBLER INSPECTION AND PRIMED AND REINSTALLED WITH NEW RIVETS | 2.0 | 90.00 | 180.00 |
| CR3213-4-2 | | RIVET, CHERRY (ALT# CR3213-4-02) | 12.0 | 0.57 | 6.84 |
| CCR264CS3-3 | | RIVET | 2.0 | 0.41 | 0.82 |
| DAY-LABOR | 103 | REMOVED AND REPLACED UPPER BATTERY PACK WITH NEW UNIT ON AFT EMERGENCY POWER SUPPLY | 1.0 | 90.00 | 90.00 |
| BS1015MS | | BATTERY, EPS 823 LONG, SN: 11146 | 1.0 | 540.34 | 540.34 |
| DAY-LABOR | 104 | REMOVED AND REPLACED UPPER FWD EMERGENCY BATTERY PACK WITH NEW UNIT | 1.0 | 90.00 | 90.00 |
| BS1015MS | | BATTERY, EPS 823 LONG, SN: 11147 | 1.0 | 540.34 | 540.34 |

**Total Due:**

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*    Page 10



Spectra Jet, Inc
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 105 | REMOVED TOP STEP SHEET METAL - CLEANED AREA FOR NEW METAL - FABRICATED NEW TOP STEP SHEET METAL- ADHESIVE SEALANT TO TOP STEP. PRIMED AND PAINTED | 20.0 | 90.00 | 1,800.00 |
| 2411282-6 | | HINGE PIN | 1.0 | 156.00 | 156.00 |
| DAY-LABOR | 106 | REMOVED AND REPLACED BLOCKING PLATE GASKET ON RIGHT ENGINE | 0.25 | 90.00 | 22.50 |
| 6050001-13 | | GASKET (ALT# 3071235-1) | 1.0 | 1.88 | 1.88 |
| DAY-LABOR | 108 | INSTALLED NEW CIRCUIT BREAKER IN THRUST REVERSER | 0.5 | 90.00 | 45.00 |
| 7277-2-7-1/2 | | CIRCUIT BREAKER | 1.0 | 22.18 | 22.18 |
| DAY-LABOR | 109 | INSTALLED NEW CIRCUIT BREAKER IN #2 EMERGENCY BATTERY | 0.5 | 90.00 | 45.00 |
| 7277-2-7-1/2 | | CIRCUIT BREAKER | 1.0 | 22.18 | 22.18 |
| DAY-LABOR | 110 | REMOVED AND REPLACED ROD END AND BUSHING ON RIGHT MAIN LANDING GEAR OUTBOARD DOOR | 1.0 | 90.00 | 90.00 |
| DREM-4-050 | | ROD END (ALT# ARYT4E-1001) | 1.0 | 168.90 | 168.90 |
| NAS464P4-13 | | BOLT, SPOILER | 1.0 | 27.36 | 27.36 |
| NAS74A4-002 | | BUSHING | 2.0 | 26.64 | 53.28 |
| DAY-LABOR | 111 | CLEANED RIGHT MAIN LANDING GEAR OUTBOARD DOOR AREA  AND APPLIED FILLER AS REQUIRED - REPAINTED | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 112 | REMOVED AND REPLACED ROD END ON LEFT MAIN LANDING GEAR OUTBOARD DOOR | 1.0 | 90.00 | 90.00 |
| DREM-4-050 | | ROD END (ALT# ARYT4E-1001) | 1.0 | 168.90 | 168.90 |
| NAS464P4-13 | | BOLT, SPOILER | 1.0 | 27.36 | 27.36 |
| NAS74A4-002 | | BUSHING | 2.0 | 26.64 | 53.28 |
| AN960PD416L | | WASHER, (ALT# NAS1149D0416K) | 2.0 | 0.19 | 0.38 |
| MS14144L4 | | NUT, SELF LOCKING | 1.0 | 5.52 | 5.52 |
| DAY-LABOR | 113 | REMOVED AND REPLACED RIGHT MAIN LANDING GEAR FITTING - REMOVED AND REPLACED LEFT ATTACH FITTING | 4.0 | 90.00 | 360.00 |
| 5422153-1 | | FITTING | 2.0 | 234.00 | 468.00 |
| DAY-LABOR | 114 | CLEANED LOWER AFT ANTENNA MOUNTING BASE AND NUTPLATES - INSTALLED NEW SCREWS | 1.5 | 90.00 | 135.00 |
| MS27039C1-05 | | SCREW | 4.0 | 0.50 | 2.00 |
| DAY-LABOR | 115 | REMOVED REMNANTS OF SCREW ON LOWER AFT DME/TRANSPONDER ANTENNA - CLEANED NUT PLATES | 0.5 | 90.00 | 45.00 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:**



**Spectra Jet, Inc**
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH 44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 116 | REMOVED OLD UNIT AND INSTALLED NEW ANTENNA AND HARDWARE ON LOWER FORWARD DME/TRANSPONDER ANTENNA | 0.5 | 90.00 | 45.00 |
| CI110-60-30 | | ANTENNA, DME TRANSPONDER (REPLACES CI-100-2 AND CI-100-3) | 1.0 | 488.40 | 488.40 |
| | | SN: 447477 | 6.0 | 0.10 | 0.60 |
| MS24693S29 | | SCREW | 1.0 | 95.64 | 95.64 |
| PE9564 | | CONNECTOR (USED WITH CI110-60-30 ANTENNA) | | | |
| DAY-LABOR | 117 | REMOVED LOWER FAR AFT DME/TRANSPONDER ANTENNA - INSTALLED NEW ANTENNA AND HARDWARE | 0.5 | 90.00 | 45.00 |
| CI110-60-30 | | ANTENNA, DME TRANSPONDER (REPLACES CI-100-2 AND CI-100-3) | 1.0 | 488.40 | 488.40 |
| | | SN: 447476 | 6.0 | 0.10 | 0.60 |
| MS24693S29 | | SCREW | 1.0 | 95.64 | 95.64 |
| PE9564 | | CONNECTOR (USED WITH CI110-60-30 ANTENNA) | 1.0 | 18.23 | 18.23 |
| CS3204B1-2KITBK | 118 | SEALANT-BLACK | 2.0 | 90.00 | 180.00 |
| DAY-LABOR | 119 | REMOVED OLD COVERS - FITTED AND DRILLED NEW UNITS AND INSTALLED ON PILOT AND CO-PILOTS CONTROL COLUMN LOWER PLASTIC COVER | | | |
| 5415201-13 | | COVER, LH | 1.0 | 328.80 | 328.80 |
| 5415201-14 | | COVER, RH | 1.0 | 301.20 | 301.20 |
| 5415201-7 | | COVER, LH | 1.0 | 295.20 | 295.20 |
| 5415201-8 | | COVER, RH | 1.0 | 272.40 | 272.40 |
| 071-01548-0100 | 120 | ANTENNA, TCAS, SN: 583-15314 | 1.0 | 5,857.21 | 5,857.21 |
| SHIPPING | | SHIPPING-CORE RETURN | 1.0 | 21.68 | 21.68 |
| NAS8703U3 | | BOLT | 4.0 | 1.51 | 6.04 |
| MS27039-1-14 | | SCREW | 4.0 | 0.32 | 1.28 |
| CS3204B2KIT | | SEALANT | 1.0 | 19.93 | 19.93 |
| DAY-LABOR | 121 | REMOVED TCAS ANTENNA BASE FOUND IT WAS MOUNTED INCORRECTLY - BASE NO CORROSION FOUND ON AIRCRAFT SKIN - CLEANED AND ANODIZED BASE PLATE STRIPPED PAINT FROM SKIN-CLEANED AND ANODIZED - REINSTALLED ANTENNA BASE TO AIRCRAFT | 16.0 | 90.00 | 1,440.00 |
| CR3242-5-4 | | RIVET, CHERRY | 37.0 | 0.56 | 20.72 |
| CR3214-5-4 | | RIVET | 10.0 | 0.86 | 8.60 |
| CR3242-4-2 | | RIVET | 24.0 | 0.52 | 12.48 |

**Total Due:**

*Net Due in 15 days unless prior arrangements are made with Spectra Jet. Thank You. Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*



**Spectra Jet, Inc**
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| CR3242-4-3 | | RIVET | 12.0 | 0.76 | 9.12 |
| CR3242-4-5 | | RIVET | 20.0 | 0.71 | 14.20 |
| NAS1473A3 | | NUTPLATE | 8.0 | 6.26 | 50.08 |
| MS20426AD3-6 | | RIVET | 18.0 | 0.29 | 5.22 |
| DAY-LABOR | 122 | REMOVED SCREWS FROM FORWARD UPPER BLOCK OFF PLATE - CLEANED NUTPLATES - INSTALLED WITH NEW HARDWARE - 5TH SCREW WAS A PLUG - REMOVED BAD NUT PLATE AND SCREW - INSTALLED NEW SCREW WITH WASHER AND NUT- SEALED EXTERNAL | 1.5 | 90.00 | 135.00 |
| AN525-832R7 | | SCREW | 1.0 | 0.14 | 0.14 |
| MS27039-1-4 | | SCREW | 4.0 | 0.14 | 0.56 |
| DAY-LABOR | 123 | REMOVED TWO AFT UPPER DME/TRANSPONDER ANTENNA - INSTALLED NEW ANTENNA'S AND HARDWARE | 0.5 | 90.00 | 45.00 |
| CI110-60-30 | | ANTENNA, DME TRANSPONDER (REPLACES CI-100-2 AND CI-100-3), LEFT HAND, SN: 443404; RIGHT HAND SN: 443409 | 2.0 | 488.40 | 976.80 |
| MS24693S29 | | SCREW | 12.0 | 0.10 | 1.20 |
| DAY-LABOR | 124 | DRILLED OUT SCREWS ON O2 SUPPLY FUSELAGE CUTOUT CAP - CLEANED NUTPLATES AND CAP RESEALED - INSTALLED CAP WITH NEW HARDWARE | 1.5 | 90.00 | 135.00 |
| MS27039-1-4 | 125 | SCREW | 4.0 | 0.16 | 0.64 |
| CS3204B1-2KITBK | 126 | SEALANT-BLACK | 1.0 | 18.23 | 18.23 |
| DAY-LABOR | | REMOVED CORRODED BOLTS AND INSTALLED NEW HARDWARE ON FUSELAGE TANK SERVICE PORT MOUNTING | 0.75 | 90.00 | 67.50 |
| NAS1304-4 | | BOLT | 14.0 | 1.33 | 18.62 |
| AN960PD416 | 127 | WASHER (ALT# NAS1149D0463K) | 14.0 | 0.22 | 3.08 |
| DAY-LABOR | | COMPLIED WITH SB55-53-9 - INSTALLATION INSPECTION ACCESS AT FRAME 27 | 12.0 | 90.00 | 1,080.00 |
| 5584050-806 | 128 | KIT, INST OF INSP ACCESS HOLE, FR 27 | 1.0 | 1,253.81 | 1,253.81 |
| 6600327-3 | 129 | GASKET | 4.0 | 2.40 | 9.60 |
| DAY-LABOR | | REMOVED HF ANTENNA MOUNTING SCREWS - CLEANED NUTPLATES INSTALLED NEW SCREWS | 0.5 | 90.00 | 45.00 |
| MS24693S32 | 130 | SCREW | 6.0 | 0.07 | 0.42 |
| DAY-LABOR | | COMPLIED WITH REPAIR OF LEFT HAND FRAME 8 KIT, FRAME 8 LH | 20.0 | 90.00 | 1,800.00 |
| 5584072-801 | | | 1.0 | 958.70 | 958.70 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:**



**Spectra Jet, Inc**
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| | | SEALANT | 1.0 | 19.93 | 19.93 |
| CS3204B2KIT | | SEALANT | 1.0 | 19.93 | 19.93 |
| CS3204B2KIT | | RIVET | 15.0 | 0.66 | 9.90 |
| CR3213-5-3 | | RIVET | 10.0 | 0.83 | 8.30 |
| CR3213-5-5 | | RIVET, CHERRY | 20.0 | 0.54 | 10.80 |
| CR3214-4-03 | | RIVET | 6.0 | 0.86 | 5.16 |
| CR3242-5-6 | | REMOVED AND REPLACED UPPER AND LOWER AFT | 10.0 | 90.00 | 900.00 |
| DAY-LABOR | 131 | ENGINE SUPPORT FITTINGS WITH NEW UNITS | | | |
| | | BEAM, ASSY, AFT SUPPORT ENGINE (LH) | 2.0 | 4,591.51 | 9,183.02 |
| 2612055-803 | | 731 ENGINE SHIM AFT MOUNT | 6.0 | 47.52 | 285.12 |
| 2651024-2 | | COLLAR, HI-LOK | 27.0 | 0.84 | 22.68 |
| HL70-5 | | PIN, HI-LOK | 12.0 | 2.89 | 34.68 |
| HL18PB6-5 | | PIN, HI-LOK | 5.0 | 2.52 | 12.60 |
| HL18PB6-6 | | PIN, HI-LOK | 6.0 | 3.57 | 21.42 |
| HL18PB6-4 | | PIN, HILOK | 2.0 | 2.52 | 5.04 |
| HL18PB6-7 | | PIN, HILOCK | 2.0 | 1.32 | 2.64 |
| HL19PB6-5 | | COMPLIED WITH RIGHT AND LEFT PITOT STATIC | 2.0 | 90.00 | 180.00 |
| DAY-LABOR | 133 | PROBES LEAK CHECK SYSTEMS - NO LEAKS NOTED | | | |
| | | RESEALED LEFT AND RIGHT PITOT STATIC PROBES | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 134 | REMOVED AND REPLACED LOWER MED TORSION | 0.5 | 90.00 | 45.00 |
| DAY-LABOR | 135 | ARM BEARINGS WITH NEW BEARINGS - LOCTITE | | | |
| | | WITH 680 | 1.0 | 20.71 | 20.71 |
| MS27641-4 | | BEARING (ALT#AN201KP4A, MS20201KP4A) | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 136 | ADJUSTED LOWER MED TORSION ARM TO 12 LBS | 0.5 | 90.00 | 45.00 |
| DAY-LABOR | 137 | REMOVED AND REPLACED UPPER LOWER MED | | | |
| | | DAMPER CABLE | 1.0 | 158.52 | 158.52 |
| 5415530-5 | | CABLE | 2.0 | 90.00 | 180.00 |
| DAY-LABOR | 138 | REMOVED AND REPLACED UPPER AND MIDDLE | | | |
| | | RUDDER BEARINGS - REMOVED AND REPLACED | | | |
| | | LOWER BEARING | 2.0 | 24.63 | 49.26 |
| MS27641-5 | | BEARING (ALT# AN201KP5A) | 1.0 | 98.90 | 98.90 |
| MS28913-5C | | BEARING (ALT# ASRD5-1) | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 139 | REMOVED AND REPLACED ALL ELEVATOR | | | |
| | | BEARINGS - HORZ STAB SIDE | 4.0 | 20.71 | 82.84 |
| AN201KP4A | | BEARING (ALT: MS27641-4, MS20201KP4A) | 0.5 | 90.00 | 45.00 |
| DAY-LABOR | 142 | REMOVED AND REPLACED RIGHT CIRCUIT | | | |
| | | BREAKER PANEL NUTPLATE | 1.0 | 0.52 | 0.52 |
| MS21069L08 | | NUTPLATE | 2.0 | 1.46 | 2.92 |
| CCR264CS3-4 | | RIVET | | | |

**Total Due:**

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*



**Spectra Jet, Inc**

5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

**To:**

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH 44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 143 | REPLACED LEFT CIRCUIT BREAKER PANEL UPPER NUTPLATE | 0.25 | 90.00 | 22.50 |
| MS21069L08 | | NUTPLATE | 1.0 | 0.52 | 0.52 |
| CCR264CS3-5 | | RIVET | 1.0 | 0.32 | 0.32 |
| DAY-LABOR | 144 | COMPLIED WITH NOSE WHEEL STEERING OP CHECK | 1.0 | 90.00 | 90.00 |
| DAY-LABOR | 145 | REMOVED AND REPLACED UPPER ACTUATOR CYL TUBE WITH ATTACH POINT | 4.0 | 90.00 | 360.00 |
| AN919-6D | | REDUCER, ALUMINUM | 1.0 | 15.92 | 15.92 |
| 2391700-003 | | KIT, NOSE GEAR ACT. | 1.0 | 72.18 | 72.18 |
| 2317101-13 | | CYLINDER | 1.0 | 2,357.97 | 2,357.97 |
| PB-1014-14 | 145 | BUSHING (ALT#AA401-12) | 2.0 | 5.64 | 11.28 |
| DAY-LABOR | 146 | APPLIED TRAILING EDGE CHAFE TO LEFT AND RIGHT SPOILERS | 0.5 | 90.00 | 45.00 |
| PRC1422B1/2 | | SEALANT | 1.0 | 25.00 | 25.00 |
| DAY-LABOR | 146a | REMOVED AND REPLACED NUMEROUS INTERIOR ISOLATOR MOUNTS IN CABIN | 1.5 | 90.00 | 135.00 |
| SL2337-3 | | MOUNT, ISOLATOR | 2.0 | 31.68 | 63.36 |
| SL2808-3 | | ISOLATOR | 2.0 | 31.68 | 63.36 |
| G-1032 | | NUT. WELL | 1.0 | 2.28 | 2.28 |
| CR3213-4-2 | | RIVET, CHERRY (ALT# CR3213-4-02) | 4.0 | 0.55 | 2.20 |
| CR3213-5-2 | | RIVET | 4.0 | 0.71 | 2.84 |
| DAY-LABOR | 147 | REMOVED AND REPLACED AFT CABIN AC EVAPORATOR MOUNT | 0.25 | 90.00 | 22.50 |
| SL2337-3 | | MOUNT, ISOLATOR | 1.0 | 31.68 | 31.68 |
| CR3213-5-3 | | RIVET | 2.0 | 0.85 | 1.70 |
| DAY-LABOR | 147a | REMOVED AND REPLACED COMPLETE "T" CHANNEL AND COCKPIT OVERHEAD | 2.0 | 90.00 | 180.00 |
| N326-9002 | 148a | EXTRUSION (INCH) | 192.0 | 3.07 | 589.44 |
| WARRANTY | | WARRANTY-REMOVED AND REPLACED LEFT HAND ENGINE IGNITER EXCITER BOX AND IGNITER LEAD ASSY#3070378-2 SN:9112R009 | 0.0 | 0.00 | 0.00 |
| DAY-LABOR | 149 | REMOVED WINDSHIELD ALCOHOL TANK - FLUSHED - BLEW OUT LINES VERIFIED NOZZLES OPEN - CLEANED FILTER - REINSTALLED TANK | 5.0 | 90.00 | 450.00 |
| AN3-6A | | BOLT | 8.0 | 0.17 | 1.36 |
| AN960C10L | | WASHER S/S (NAS1149C0332R) | 8.0 | 0.06 | 0.48 |
| AC240B1-2-25G | | SEALANT (ALT# 051141-57940) | 1.0 | 9.91 | 9.91 |
| D436-36 | | SPLICE, CRIMP (ALT#SCTS20.M81824/1-1, 11-04425) | 2.0 | 1.80 | 3.60 |

**Total Due:**



**Spectra Jet, Inc**
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

To:
Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 9997.8 | | 12/16/2013 | 55.030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 150 | REMOVED WINDSHIELD ALCOHOL TANK FILLER CAP AND RECEPTACLE - BEAD BLASTED BOTH - REINSTALLED AND SEALED RECEPTACLE - INSTALLED NEW ORING ON CAP - PAINTED - INSTALLED NEW BOLTS | 2.5 | 90.00 | 225.00 |
| 39090-131 | | O-RING ALC CAP | 1.0 | 94.00 | 94.00 |
| DAY-LABOR | 149a | REMOVED AND REPLACED UPPER AIRCRAFT FRAME MOUNT FITTING - FIT AND DRILLED FITTING - INSTALLED NEW HI-LOCKS SEALED - REINSTALLED INSTRUMENT PANEL AND INSTRUMENTS | 14.0 | 90.00 | 1,260.00 |
| 5410001-803 | | FITTING, TRUNNION NOSE WHEEL | 1.0 | 484.22 | 484.22 |
| 1 | | MACHINE WORK/STRUCTURAL REPAIR, PERFORMED BY TAYLOR MFG | 1.0 | 96.00 | 96.00 |
| CS3204B1-2KITBK | | SEALANT-BLACK | 1.0 | 18.82 | 18.82 |
| HL20PB6-9 | | HI-LOK | 2.0 | 1.26 | 2.52 |
| HL20PB6-11 | | HI-LOK | 2.0 | 1.56 | 3.12 |
| HL86-6 | | COLLAR | 4.0 | 2.45 | 9.80 |
| AC240B1-2-25G | | SEALANT (ALT# 051141-57940) | 2.0 | 9.91 | 19.82 |
| DAY-LABOR | 150a | REMOVED AND REPLACED EMERGENCY EXIT FLORESCENT LIGHT CLIPS | 0.5 | 90.00 | 45.00 |
| 3801015-001 | | CLIP, LIGHT | 2.0 | 8.16 | 16.32 |
| DAY-LABOR | 152 | REMOVED AND REPLACED WINDSHIELD ALCOHOL TANK RELIEF VALVE - OP'S CHECK GOOD | 0.5 | 90.00 | 45.00 |
| 6608260-3 | | FILTER/RELIEF VALVE (ALT#4P152-4), SN: 1688 | 1.0 | 817.39 | 817.39 |
| DAY-LABOR | 153 | INSTALLED NEW EMERGENCY EXIT OVERHEAD FLORESCENT BULB | 0.12 | 90.00 | 10.80 |
| 7300121-003 | | LAMP, FLORESCENT 24" | 1.0 | 166.16 | 166.16 |
| DAY-LABOR | 156 | REMOVED AND REPLACED LOWER MED DOOR DAMPER ASSEMBLY - CHECK ADJUSTMENTS - GOOD | 2.5 | 90.00 | 225.00 |
| 6600425-2 | | DOOR DAMPER, SN: 1432 | 1.0 | 1,834.29 | 1,834.29 |
| DAY-LABOR | 157 | REMOVED AND DISSEMBLED VANITY SINK DRAIN VALVE ASSEMBLY - CLEANED PAINTED AND RE-ASSEMBLED DRAIN ASSY - OP'S CHECK GOOD | 3.0 | 90.00 | 270.00 |
| DAY-LABOR | 158 | INSTALLED NEW HI-LO IN STABILIZER AFT SPAR | 1.25 | 90.00 | 112.50 |
| HL50-5-5 | | HI-LOK | 1.0 | 1.92 | 1.92 |
| HL70-5-5 | | COLLAR, HI-LOK | 1.0 | 1.52 | 1.52 |
| DAY-LABOR | 160 | SERVICED HYDRAULIC ACCUMULATOR | 0.25 | 90.00 | 22.50 |

**Total Due:**



**Spectra Jet, Inc**
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 6/16/2014 | 55-000163 |

*as of 9-11-14*
*Now 87 days outstanding*
*148 days outstanding*
*11-11-14*

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| | | | | N122LX |
| 9997.8 | | 12/16/2013 | 55.030 | |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 161 | REMOVED RIGHT WING ANTI-ICE PATCH AND INSTALLED NEW IN CORRECT POSITION | 0.5 | 90.00 | 45.00 |
| 5418326-5 | 162 | ICE DETECT PATCH | 1.0 | 51.72 | 51.72 |
| NAS76A4-021 | 163 | BUSHING | 3.0 | 6.07 | 18.21 |
| 2325000-013 | 164 | ROLLER | 1.0 | 36.26 | 36.26 |
| DAY-LABOR | | REMOVED AND REPLACED LEFT HAND AND RIGHT HAND MOD VALVE O-RINGS | 2.0 | 90.00 | 180.00 |
| S8990-034 | 165 | O-RING | 2.0 | 1.20 | 2.40 |
| DAY-LABOR | | REMOVED ACTUATOR AND COMPLIED WITH RIGGING - ADJUST ROD END - REPAIR AND ADJUSTED UPLOCK SWITCH AND GEAR DOOR RODS | 10.0 | 90.00 | 900.00 |
| MS28775-115 | | O-RING | 1.0 | 0.34 | 0.34 |
| MS28782-13 | 166 | O-RING | 2.0 | 0.80 | 1.60 |
| STALL FLIGHT | 167 | STALL FLIGHT | 1.0 | 3,800.00 | 3,800.00 |
| DAY-LABOR | | REMOVED AND REPLACED POTENTIOMETER - STILL INOPERABLE - TROUBLE SHOOT AILERON TRIM SYSTEM AND FOUND BROKEN WIRE INSIDE AILERON CONDUIT- REPAIRED WIRE. OP CHECK OK POTENTIOMETER.( ALT# CMU1021, RV4NAYSD102A) | 7.0 | 90.00 | 630.00 |
| RV4SAYSD102A | 168 | BULB | 1.0 | 25.67 | 25.67 |
| 6838 | 169 | REMOVED AND REPLACED SMOKE DETECTOR | 2.0 | 1.04 | 2.08 |
| DAY-LABOR | | SMOKE DETECTOR, SN: 15649 | 1.0 | 90.00 | 90.00 |
| 30-231-3 | | SHIPPING-RETURN CORE | 1.0 | 1,760.00 | 1,760.00 |
| SHIPPING | 171 | DEFUEL AIRCRAFT AND COMPLIED WITH WEIGHT/BALANCE OF AIRCRAFT | 1.0 | 18.11 | 18.11 |
| FLAT RATE | | SWAPPED TORQUE LINK BOLTS | 1.0 | 750.00 | 750.00 |
| DAY-LABOR | 172 | COMPLIED WITH ADJUSTMENT OF NOSE UPLOCK SWITCH | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 173 | AWAIT AIRCRAFT DEPARTMENT - AIRCRAFT DEPARTED 2300 | 2.0 | 90.00 | 180.00 |
| DAY-LABOR | 174 | | 3.0 | 90.00 | 270.00 |
| 1 | | CREDIT:FOR REPAIR TO THRUST REVERSERS AFTER LEAVING HERE WITH 12 YEAR INSPECTION, PERFORMED BY EPPS AVIATION, WORKORDER#T12550 | -1.0 | 1,531.76 | -1,531.76 |
| 1 | | CREDIT FOR REPAIR TO THRUST REVERSERS AFTER LEAVING HERE WITH 12 YEAR INSPECTION, PERFORMED BY AEROCARE INV#1124 | -1.0 | 863.92 | -863.92 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

Page 17

**Total Due:  $186,480.44**

*DEPOSIT - 103,045.17*



*LEIN/LAWYER*

*AS of 9-11-14  45 days outstanding*
*as of 11-1-14  106 days outstanding*

**Spectra Jet, Inc**

5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 7/28/2014 | 55-000169 |

*EMAILED*
*John Steve Brian 7/28/14 9:25 Am*

| To: |
|---|
| Caliber Jet<br>John Depalma<br>44050 Russia Road<br>Elyria, OH 44035 |

*FEDEX- Engine Log Book Binder, Log Entry*
*Discep Sheets, Engine Maint Sheets, +TR*
*Maint Sheets + 8130's*

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 10116.3 | | 7/14/2014 | 55-030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| FLAT RATE | 1 | REMOVED ORIGINAL RIGHT ENGINE# P85164. INSTALLED LOANER RIGHT ENGINE# P85258C - COMPLIED WITH RUN/LEAK CHECK | 1.00 | 4,500.00 | 4,500.00 |
| 3072524-1 | | GASKET | 2.00 | 3.60 | 7.20 |
| MS21919WDG11 | | CLAMP | 1.00 | 1.63 | 1.63 |
| 3071235-1 | | GASKET (ALT# 6050001-13) | 1.00 | 1.88 | 1.88 |
| 2651024-2 | | 731 ENGINE SHIM AFT MOUNT | 1.00 | 47.52 | 47.52 |
| 2651029-1 | | WASHER, ENGINE INLET | 14.00 | 3.68 | 51.52 |
| AN3-4A | | BOLT | 4.00 | 0.12 | 0.48 |
| AN3-5A | | BOLT | 8.00 | 0.12 | 0.96 |
| 7643A271 | | TAPE, F4 (FT) (MCMASTER) | 5.00 | 0.46 | 2.30 |
| DAY-LABOR | 2 | COMPLIED WITH GEARBOX PRESSURE CHECK | 3.00 | 90.00 | 270.00 |
| DAY-LABOR | 3 | COMPLIED WITH 30 DAY HAND HELD FIRE EXTINGUISHER INSPECTIONS - BOTTLES IN THE GREEN - NO DEFECTS NOTED AT THIS TIME | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 4 | COMPLIED WITH 3 MONTH INSPECTION AND 100 HR OPS CHECK OF #1 AND #2 EMERGENCY BATTERY - NO DEFECTS NOTED AT THIS TIME | 0.50 | 90.00 | 45.00 |
| DAY-LABOR | 5 | COMPLIED WITH  300 HOUR ALTIMETER EMERGENCY INSPECTIONS - NO DEFECTS NOTED AT THIS TIME | 0.50 | 90.00 | 45.00 |
| FLAT RATE | 6 | COMPLIED WITH #1 AND  #2 THRUST REVERSER 150 HOUR LUBE AND INSPECTION | 1.00 | 680.00 | 680.00 |
| DAY-LABOR | 7 | RECONNECTED SPR FUEL CAP CHAIN | 0.25 | 90.00 | 22.50 |
| DAY-LABOR | 8 | COMPLIED WITH DEEC DOWNLOAD - COMPLIED WITH RIGHT HAND SN# CHANGE FOR LOANER ENGINE | 0.50 | 90.00 | 45.00 |
| DAY-LABOR | 9 | REMOVED AND REMOVED FLOAT SWITCH - OPS CHECK GOOD - INSTALLED SERVICEABLE SWITCH | 2.00 | 90.00 | 180.00 |
| L14F-45 | | SWITCH, FLOAT, SN: 587 | 1.00 | 845.40 | 845.40 |
| 4700HE82 | 10 | NUTPLATE | 2.00 | 9.40 | 18.80 |
| CS3204B1-2KIT | | SEALANT (ALT:8802B 1/2) | 8.00 | 21.06 | 168.48 |
| MS24694C4 | | SCREW | 10.00 | 0.10 | 1.00 |
| DAY-LABOR | 11 | SERVICED AIR CONDITIONING | 1.00 | 90.00 | 90.00 |
| R-12 | | FREON 1# | 1.00 | 65.20 | 65.20 |

| *Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.* | **Total Due:** |
|---|---|

Page 1



**Spectra Jet, Inc**
5826 Blue Sky Drive
Springfield, OH 45502
spectrajet@aol.com
937-325-3893/937-325-4961 Fax

| Invoice Date: | Invoice #: |
|---|---|
| 7/28/2014 | 55-000169 |

To:

Caliber Jet
John Depalma
44050 Russia Road
Elyria, OH  44035

| Aircraft Time: | PO #: | Work Date: | Serial #: | Registration #: |
|---|---|---|---|---|
| 10116.3 | | 7/14/2014 | 55-030 | N122LX |

| Item# | Write-up # | Work Accomplished | Hrs/Qty | Charge | Total |
|---|---|---|---|---|---|
| DAY-LABOR | 22 | REMOVED AND REPLACED WING INSPECTION LIGHT LENS - SEALED LENS INTO RETAINER - INSTALLED WING INSPECTION LIGHT ASSEMBLY SEALED "890 PROSEAL" WING NAV LIGHTS AND WING INSPECTION, LIGHT | 4.00 | 90.00 | 360.00 |
| GLJ-126 | | LENS/RETAINER | 1.00 | 189.82 | 189.82 |
| CS3204B1-2K1T | | SEALANT (ALT:8802B 1/2) | 1.00 | 21.06 | 21.06 |
| DAY-LABOR | 23 | REMOVED AND REPLACED AUTOPILOT CONTROL | 1.50 | 90.00 | 135.00 |
| 501-1272-02 | | AUTOPILOT CONTROLLER, SN: 1168 | 1.00 | 4,812.50 | 4,812.50 |
| DAY-LABOR | 24 | INSTALLED CAMLOC RETAINERS ON ALC NOSE ACCESS DOOR | 0.50 | 90.00 | 45.00 |
| CA1825 | | WASHER, COWL | 5.00 | 12.48 | 62.40 |
| DAY-LABOR | 25 | INSTALLED CAMLOC RETAINERS ON RIGHT HAND NOSE SERVICE ACCESS DOOR | 0.50 | 90.00 | 45.00 |
| CA1825 | | WASHER, COWL | 9.00 | 12.48 | 112.32 |
| DAY-LABOR | 26 | SEALED ALC FLOAT  SWITCH PLATE WITH 890 PROSEAL | 0.25 | 90.00 | 22.50 |
| 051141-57940 | 27 | SEALANT (ALT# AC240B1-2-25G) | 1.00 | 15.58 | 15.58 |
| 13685 | | BEARING | 4.00 | 37.50 | 150.00 |
| 5011064 | | SEAL | 4.00 | 321.74 | 1,286.96 |
| MS21258C24 | | KEY WASHER | 2.00 | 14.40 | 28.80 |
| 1 | | 2631513-5 WASHER | 2.00 | 42.12 | 84.24 |
| MS20002C5 | | GYS225P128, BOLT, MAIN LG BRAKE MOUNTING | 2.00 | 364.00 | 728.00 |
| MOBIL 254 | 30 | WASHER | 2.00 | 0.13 | 0.26 |
| DAY-LABOR | 31 | MOBIL 254 ENGINE OIL-QUART | 1.00 | 19.39 | 19.39 |
| | | REMOVED PYLON PANELS, DISCONNECT PYLON BLEED DUCTS, REMOVED AND REPLACED PYLON PERISEALS AND REASSEMBLED | 10.00 | 90.00 | 900.00 |
| 7643A271 | | TAPE, F4 (FT) (MCMASTER) | 10.00 | 0.46 | 4.60 |
| 1 | 32 | #460-200 SEAL | 2.00 | 114.36 | 228.72 |
| DAY-LABOR | | REMOVED AND REPLACED HYDRAULIC PUMP - COMPLIED WITH RUN/LEAK CHECK | 1.00 | 90.00 | 90.00 |
| 65078-01 | | HYD PUMP (ALT #6600301-3), SN: 251980B | 1.00 | 6,820.00 | 6,820.00 |
| SHIPPING | | SHIPPING - RETURN CORE | 1.00 | 33.02 | 33.02 |

*Net Due in 15 days unless prior arrangements are made with Spectra Jet.  Thank You.  Payment not received in 15 days of invoice date will be subject to an additional 10% charge.*

**Total Due:    $28,327.30**

# EXHIBIT B

**IN THE COURT OF COMMON PLEAS**
**CLARK COUNTY, OHIO**

| | |
|---|---|
| Spectra Jet, Inc., | |
| Plaintiff, | Case No.: 14 CV 0764 |
| vs. | Judge: Hon. Richard J. O'Neill |
| Caliber Jet LLC, et al. | |
| Defendants. | |

## ACCOUNT AFFIDAVIT

State of Ohio, County of Clark, ss:

Now comes Michael Catherwood, being first duly cautioned and sworn, deposes and states as follows:

1. I am the President for plaintiff, Spectra Jet, Inc. (Spectra), in the above-entitled action. I am responsible for overall management and responsibility, etc. at Spectra. Furthermore, the statements made in this affidavit are based on my personal knowledge.

2. I am over the age of 18 and competent to testify as to the matters contained herein.

3. In the regular performance of my job functions, I am familiar with business records maintained by Spectra for the purpose of record keeping and proper payment schedules. These records are made at, or near the time by, or from information provided by, persons with knowledge of the activity and transactions

reflected in such records, and are kept in the normal course of business activity conducted regularly by Spectra Jet. It is the regular practice of Spectra to make these records when it performs maintenance and service.

4. Spectra's business records that relate to Caliber Jet that I reviewed and relied upon for the statements made in this affidavit include, but are not limited to, the affidavit of FAA filing and invoice statements. True and exact copies of these documents are attached as exhibits A, B, C, D, E, F, and G.

5. Spectra's business records contain a record of services, parts, and labor attributable to Caliber Jet in the amount of $130,987.54 for services performed on the aircrafts in question, registration number N122LX and N24NW, owned and/or managed by defendant, Caliber Jet.

6. Caliber Jet has failed to pay under the terms and conditions of Spectra due at the following dates:

    a. $4,269.10 on 12/08/2013,

    b. $83,435.27 on 12/16/2013,

    c. $975.34 on 5/23/2014,

    d. $13,372.65 on 6/7/2014,

    e. $607.88 on 7/6/2014, and

    f. $28,327.30 on 7/14/2014.

These defaults in payments result in a sum of $130,987.54. Caliber Jet's default in payment has not been cured and Spectra seeks payment in full to resolve the delinquent account.

7.  As a result of Caliber Jet's default in payment, Caliber Jet owes the principal sum
    of $136,925.97 plus interest at 3% per annum from December 16, 2013 plus
    attorney fees.

Further, affiant sayeth naught.

_____
Michael Catherwood
President

    Sworn to before me and subscribe in my presence by the said _signer_ this
___7ᵀᴴ___ day of August, 2015.

_____
Notary Public



ALISSA M HEDRICK
NOTARY PUBLIC - OHIO
6-9-19

# EXHIBIT C

### Request for Aircraft Claim of Lien due to Non-Payment for Services.

**Parties Involved:**

**Claimant:**  
Spectra Jet Inc.  
5826 Blue Sky Drive  
Springfield, Ohio 45502  
FAA CRS # - X1JR161Y

**Aircraft Owner:**  
122LX LLC.  
C/O Caliber Jet  
159 Crocker Park Blvd. Suite 400  
Westlake, OH 44145-8147  
216-533-5536

COPY

**Aircraft Managed By:**  
Caliber Jet  
C/O John Depalma  
44050 Russia Road  
Elyria, Ohio 44035  
216-533-5536

**Amount:**  
$112,737.91

**Aircraft Description:**  
N-Number – N122LX  
Manufacturer - Gates Learjet Corp.  
Model – 1982 Learjet 55  
Serial Number – 55-030

**Dates of work performed:**  June 7, 2014, June 16, 2014, @ KSGH

**Work Order 55-000168**  $975.34 - June 7, 2014 - All maintenance was completed as of June 7, 2014 and aircraft was relinquished to owner.

**Work Order 55-000163**  $83,435.27 - June 16, 2014 - All maintenance was completed as of June 16, 2014 and aircraft was relinquished to owner. .

**Work Order 55-000169**  $28,327.30 – July 28, 2014 - All maintenance was completed as of July 28, 2014 and aircraft was relinquished to owner.

Attached:  Copy of Work Orders, $5.00 Recording Fee

Thank You,

Date: 3 SEP 14

James L. Major  
Financial Manager

NIKKI L PARISH  
NOTARY PUBLIC - OHIO  
MY COMMISSION EXPIRES  
JULY 13, 2018

Please witness my hand and official Seal on this
3rd day of September 2014

U.S. DEPARTMENT OF TRANSPORTATION
FEDERAL AVIATION ADMINISTRATION

OMB Control No. 2120-0043
Expires 8/31/2015

# NOTICE OF RECORDATION – AIRCRAFT SECURITY CONVEYANCE

## PART I - CONVEYANCE RECORDATION NOTICE

This section acknowledges the recording of a security conveyance covering the collateral shown.

NAME (last name first) OF DEBTOR

NAME and ADDRESS OF  CLAIMANT

SPECTRA JET INC
5826 BLUE SKY DR
SPRINGFIELD OH  45502
 իլիվիլիկիվիկինակվիկիկ

NAME OF SECURED PARTY'S ASSIGNOR (if assigned)

THE FOLLOWING COLLATERAL IS COVERED BY THE CONVEYANCE:
N122LX 030          GATES LEARJET CORP     55
N
N
N

| | | | |
|---|---|---|---|
| THE CLAIM OF LIEN DATED | 9/3/2014 | COVERING THE ABOVE COLLATERAL WAS RECORDED BY | |
| THE CIVIL AVIATION REGISTRY ON | Oct 28, 2014 | AS CONVEYANCE NUMBER | MS011751 |

*Melissa Stewart*

MELISSA STEWART, LEGAL INSTRUMENTS EXAMINER

## PART II – RELEASE

Use of this section of the form by the security holder is optional.  This section is only a suggested form of release that meets the recording requirements of the Federal Aviation Act of 1958, as amended, and the regulations issued thereunder.  In addition to those requirements, the form used by the security holder should be drafted in accordance with the pertinent provisions of local statutes and other applicable federal statutes.  This form may be reproduced.  There is no fee for recording a release.

Send to: Aircraft Registration Branch, PO Box 25504, Oklahoma City, Oklahoma 73125.

The undersigned hereby certifies that they are the true and lawful holder of the note or other evidence of indebtedness secured by the conveyance referred to herein on the above described collateral and that the same collateral is hereby released from the terms of the  conveyance.  Provided that no express warranty is given nor implied by reason of execution or delivery of the release, any title retained in the collateral by the conveyance is hereby sold, granted, transferred and assigned to the party that executed the conveyance or to the assignee of said party if the conveyance was assigned.

DATE OF RELEASE: _____

SECURITY HOLDER: _____

SIGNATURE  (In Ink) _____

TITLE: _____
(A person signing for a corporation must be a corporate officer or hold a managerial position and must show title. A person signing for another should see 14 CFR Parts 47 and 49 of the Federal Aviation Regulations.)

ACKNOWLEDGMENT (If Required By Applicable Local Law):

AC Form 8050-41 (08/12)

# EXHIBIT D

Date: 12/17/2014  14:59:55                    Docket Sheet              Page

CRTR5925                                  Detail

---

| Case Number | Status | Judge |
|---|---|---|
| 14CV0764 | Open | O'NEILL, RICHARD J |

| In The Matter Of | Action |
|---|---|
| SPECTRA JET INC vs. CALIBER JET LLC et al | MISCELLANEOUS |

| Party | | Attorneys |
|---|---|---|
| SPECTRA JET INC<br>5826 BLUE SKY DRIVE<br>SPRINGFIELD, OH 45502 | PLNTF | RAKESTRAW, W. VINCENT<br>4930 REED ROAD, SUITE 200<br>COLUMBUS, OH 43220 |
| CALIBER JET LLC<br>30700 CENTER RIDGER ROAD<br>WESTLAKE, OH 44145 | DFNDT | |
| MARQUIS AIR LLC<br>16192 COASTAL HWY<br>LEWES, DE 19958 | DFNDT | |
| 122LX LLC<br>159 CROCKER PARK BLVD., STE., 400<br>WESTLAKE, OH 44145 | DFNDT | |

| Opened | Disposed | Case Type |
|---|---|---|
| 12/17/2014 | Undisposed | CIVIL |

Comments:     NOTICE TO COMMENCE TO COLLECT ON MECHANICS
              LIEN FOR PROPERTY

---

| No. | Date of | Pleadings Filed, Orders and Decrees<br>Journal Book-Page-Nbr      Ref Nbr | Amount Owed/<br>Amount Dismissed | Balance Due |
|---|---|---|---|---|
| 1 | 12/17/14 | DEPOSIT RECEIVED | 325.00 | 0.00 |
| 2 | 12/17/14 | LEGAL AID FUND  Receipt: 191379  Date:<br>12/17/2014 | 26.00 | 0.00 |
| 3 | 12/17/14 | PLAINTIFF SPECTRA JET, INC.'S COMPLAINT<br>AGAINST CALIBER JET LLC WITH EXHIBITS FILED | 176.00 | 0.00 |
| 4 | 12/17/14 | DEPOSIT FOR CIVIL CASE  Receipt: 191379<br>Date: 12/17/2014 | 86.00 | 0.00 |

---

|  | Totals By:  COST | 202.00 | 0.00 |
|---|---|---|---|
|  | DEPOSIT | 411.00 | 0.00 |

*** End of Report ***

Date:  12/17/2014  11:57:23                     Docket Entered:
CRTR5925                                        Detail

| Case Number | Status | Judge |
|---|---|---|
| 14CV0764 | Open | O'NEILL, RICHARD J |

| In The Matter Of | Action |
|---|---|
| SPECTRA JET INC vs. CALIBER JET LLC et al | FORECLOSURE |

| Party | | Attorneys |
|---|---|---|
| SPECTRA JET INC | PLNTF | RAKESTRAW, W. VINCENT<br>4930 REED ROAD, SUITE 200<br>COLUMBUS, OH 43220 |
| CALIBER JET LLC | DFNDT | |
| MARQUIS AIR LLC | DFNDT | |
| 122LX LLC | DFNDT | |

| Opened | Disposed | Case Type |
|---|---|---|
| 12/17/2014 | Undisposed | CIVIL |

Comments:

| No. | Date of | Pleadings Filed, Orders and Decrees<br>Journal Book-Page-Nbr     Ref Nbr | Amount Owed/<br>Amount Dismissed | Balance Due |
|---|---|---|---|---|
| 1 | 12/17/14 | LEGAL AID FUND   Receipt: 191379   Date:<br>12/17/2014 | 26.00 | 0.00 |
| 2 | 12/17/14 | COMPLAINT TOGETHER WITH EXHIBITS FILED<br>Receipt: 191379   Date: 12/17/2014 | 501.00 | 0.00 |
| 3 | 12/17/14 | DEPOSIT FOR NEW FORECLOSURE   Receipt:<br>191379   Date: 12/17/2014 | 86.00 | 0.00 |

|  | Totals By:  COST | 527.00 | 0.00 |
|---|---|---|---|
|  | DEPOSIT | 86.00 | 0.00 |

*** End of Report ***

## IN THE COURT OF COMMON PLEAS
## CLARK COUNTY, OHIO

Spectra Jet, Inc.,
5826 Blue Sky Drive
Springfield, Ohio 45502

   Plaintiff,

 vs.

Caliber Jet LLC,
30700 Center Ridge Road
Westlake, Ohio 44145,

and

Marquis Air LLC
16192 Coastal Hwy.
Lewes, DE 44145-8147

and

122LX LLC
159 Crocker Park Blvd., Ste. 400
Westlake, OH 44145-8147

   Defendants.

Case No.: **14 - CV - 0764**

Judge:

Magistrate:



### PLAINTIFF SPECTRA JET, INC.'S COMPLAINT
### AGAINST CALIBER JET LLC

Now comes plaintiff, Spectra Jet, Inc., by and through the undersigned counsel alleges:

1. Spectra Jet, Inc. is a company incorporated in the county of Montgomery, Ohio whose principal place of business is located at 5826 Blue Sky Dr., Springfield, 45502, Stark County, Ohio.

2. Caliber Jet, LLC (hereinafter "defendant") is a limited liability company incorporated in the county of Cuyahoga, Ohio whose principal place of business is located at 44050 Russia Rd., Elyria, 44035, Lorain County, Ohio.

3. Upon information and belief, defendant owns or is in the care of one Gates Lear Jet model 35 aircraft bearing manufacturer's serial number 35-037 and U.S. registration number N24NW (hereinafter "N24" aircraft).

4. The N24 aircraft is currently registered to Marquis Air LLC located at 16192 Coastal Hwy, Lewes, DE 44145-8147 who has or may claim an interest in the subject property.

5. Upon information and belief, defendant owns or is in the care of one Gates Lear Jet model 55 aircraft bearing manufacturer's serial number 030 and U.S. registration number N122LX (hereinafter "N12" aircraft).

6. The N12 aircraft is currently registered to 122LX, LLC, c/o Caliber Jet, LLC, located at 159 Crocker Park Blvd., Ste. 400 Westlake, OH 44145-8147 who has or may claim an interest in the subject property.

7. On or about December 16, 2013, defendant entered into an unrecorded agreement for plaintiff to perform certain inspections, maintenance, and repair work on both the N24 and N12 aircrafts.

8. In consideration for all services provided by plaintiff, defendant agreed to pay the invoiced cost of services.

9. The aggregate of plaintiff's invoice for work performed exceeds $130,987.54. (Exhibit A-G)

10. Defendant has refused to pay plaintiff's invoices.

11. Plaintiff properly secured and recorded a security interest in the form of an Aircraft Mechanic's Lien on the N12 aircraft with the Federal Aviation Administration pursuant to the Federal Aviation Act, 49 U.S.C. § 44107, and Ohio Revised Code § 1311.72. (Exhibit H)

12. Plaintiff claims a mechanics lien on the aircrafts pursuant to Ohio Revised Code § 1311.72 as of the date of the filing of this Complaint against the property: Memorandum for Mechanic's

Lien dated September 3, 2014 and recorded October 28, 2014 in the Federal Aviation Association's Office as conveyance number MS011751.

**WHEREFORE**, plaintiff moves this Court:

1. To ascertain the principal indebtedness owed to plaintiff for materials and services to the subject property to be in the total principal amount of $130,987.54 plus reasonable attorney fees;

2. To determine plaintiff's mechanics lien to be valid and enforceable against the property as follows:

    a. in the principal amount of $130,987.54, together with interest at the statutory interest rate of three percent (3%) per annum from December 16, 2013 until paid in full as to the property.

3. To determine the validity and priority of all liens and claims against the property;

4. To order the sale of the property and the payment, from the proceeds of such sale, to plaintiff of sufficient sum to satisfy and pay plaintiff's mechanic's lien claims herein;

5. To enforce plaintiff's mechanic's lien in all respects in this proceeding; and

6. Grant such other and further relief as the Court may deem proper.

W. Vincent Rakestraw   (0021958)
4930 Reed Road, Suite 200
Columbus, Ohio 43220
Telephone: (614) 457-7700
Facsimile: (614) 457-7878
Attorney for Plaintiff

# EXHIBIT E

2016 CA 2577

# AFFIDAVIT

State of Florida,
County of Orange, ss:

I, W. Vincent Rakestraw, being first duly cautioned and sworn, state as follows:

1. I, W. Vincent Rakestraw, at all times relevant, was the attorney representing Plaintiff, Spectra Jet, Inc. My current address is 4930 Reed Road, Ste. 200, Columbus, Ohio 43220.

2. Plaintiff, Spectra Jet, Inc., has a judgment in Clark County, Ohio, Case No: 14 CV 0764, against Defendants, Caliber Jet LLC, Marquis Air LLC, and 122LX, LLC for the amount of $130,987.54.

3. Defendants, Caliber Jet LLC, and 122LX, LLC, own or have an interest in a Lear 55 Caliber Jet, N122LX.

4. Plaintiff has a secured interest in the form of an Aircraft Mechanic's Lien with the Federal Aviation Administration against the Lear 55 Caliber Jet, N122LX, for the outstanding $130,987.54 debt.

5. The Lear 55 Caliber Jet, N122LX, is currently housed in Orange County at the Orlando International Airport, 4219 Lindy Circle, Orlando, Florida 32827.

6. The last known addresses of Defendant, Caliber Jet LLC, are 1437 General Aviation Drive, Hangar #12, Melbourne, Florida 32901, 1803 Park Center, Suite 200, Orlando, Florida 32835, and 30700 Center Ridge Road, Westlake, Ohio 44145.

7. The last known address of Defendant, 122LX, LLC, is 159 Crocker Park Blvd., Ste. 400, Westlake, Ohio 44145.

FURTHER AFFIANT SAYETH NAUGHT.

_W. Vincent Rakestraw_
Affiant

Sworn and subscribed in my presence this 23rd day of March, 2016.

_Brenda J. Pinion_
Notary Public

BRENDA J. PINION
Notary Public, State of Ohio
My Comm. Expires Feb. 6, 2018

# EXHIBIT F

# JUDGMENT LIEN CERTIFICATE

FOR PURPOSES OF FILING A JUDGMENT LIEN, THE FOLLOWING INFORMATION
IS SUBMITTED IN ACCORDANCE WITH s. 55.203, FLORIDA STATUTES.

1. JUDGMENT DEBTOR (DEFENDANT) NAME AS SHOWN ON JUDGMENT, IF AN INDIVIDUAL, IS:

LAST NAME      FIRST NAME      M. I.

MAILING ADDRESS

CITY      ST      ZIP

2. ADDITIONAL JUDGMENT DEBTOR, IF AN INDIVIDUAL, IS:

LAST NAME      FIRST NAME      M. I.

MAILING ADDRESS

CITY      ST      ZIP

3. JUDGMENT DEBTOR (DEFENDANT) NAME AS SHOWN ON JUDGMENT, IF A BUSINESS ENTITY, IS:

**122LX, LLC**
BUSINESS ENTITY NAME

159 Crocker Park Blvd., Ste. 400
MAILING ADDRESS

Westlake      OH      44145
CITY      ST      ZIP

4. FEDERAL EMPLOYER IDENTIFICATION NUMBER:

5. DEPARTMENT OF STATE DOCUMENT FILE NUMBER:

PLEASE CHECK BOX IF DOCUMENT NUMBER IS NOT APPLICABLE [✓]

6. JUDGMENT CREDITOR (PLAINTIFF) NAME AS SHOWN ON JUDGMENT OR CURRENT OWNER OF JUDGMENT, IF ASSIGNED:

Spectra Jet, Inc.
CREDITOR NAME(S)

5826 Blue Sky Drive
MAILING ADDRESS

Springfield      OH      45502
CITY      ST      ZIP

7. DEPARTMENT OF STATE DOCUMENT FILE NUMBER:

PLEASE CHECK BOX IF DOCUMENT NUMBER IS NOT APPLICABLE [✓]

8. OWNER'S ATTORNEY OR AUTHORIZED REPRESENTATIVE: (ACKNOWLEDGMENT OF FILING WILL BE SENT TO THIS ADDRESS)

W. Vincent Rakestraw
NAME

4930 Reed Road, Ste. 200
MAILING ADDRESS

Columbus      OH      43220
CITY      ST      ZIP

9. AMOUNT DUE ON MONEY JUDGMENT: $130,987.54

10. APPLICABLE STATUTORY INTEREST RATE: 3%

---

DO NOT PHOTOCOPY THIS FORM PRIOR TO USE.
BAR CODE MUST BE LEGIBLE.

**J16000226146**
**FILED**
**Apr 04, 2016 08:00 A.M.**
**Secretary of State**
MSOLOMON

J16000226146
04/04/16--01031--005 **25.00

THIS SPACE FOR USE BY FILING OFFICE

11. NAME OF COURT:

County Court of the Ninth Judicial Circuit

In and For Orange County Florida

12. CASE NUMBER:
2016 CA 002577 O

13. DATE OF ENTRY: 03    24    2016
     MONTH    DAY    YEAR

---

UNDER PENALTY OF PERJURY, I hereby certify that: (1) The judgment above described has become final and there is no stay of the judgment or its enforcement in effect; (2) All of the information set forth above is true, correct, current and complete; (3) I have not previously filed a Judgment Lien Certificate regarding the above judgment with the Department of State; and, (4) I have complied with all applicable laws in submitting this Judgment Lien Certificate for filing.

W. Vincent Rakestraw

SIGNATURE OF CREDITOR OR AUTHORIZED REPRESENTATIVE      PRINT NAME

**NON-REFUNDABLE PROCESSING FEE:**
JUDGMENT LIEN WITH ONE DEBTOR $ 20.00      EACH ADDITIONAL DEBTOR $ 5.00
EACH ATTACHED PAGE, IF NECESSARY $ 5.00

CERTIFIED COPY REQUESTED   $10.00 [ ]

Division of Corporations • P.O. Box 6250 • Tallahassee, Fl 32314 • 850-245-6011
Make Checks Payable to: Florida Department of State

CR2E091 (04/08)

# JUDGMENT LIEN CERTIFICATE

DO NOT STAPLE SUPPLY FORM PRIOR TO USE.
BAR CODE MUST BE LEGIBLE.

FOR PURPOSES OF FILING A JUDGMENT LIEN, THE FOLLOWING INFORMATION
IS SUBMITTED IN ACCORDANCE WITH s. 55.203, FLORIDA STATUTES.

**Pg2**

1. JUDGMENT DEBTOR (DEFENDANT) NAME AS SHOWN ON JUDGMENT, IF AN INDIVIDUAL, IS:

   _____ _____ _____
   LAST NAME                FIRST NAME               M. I.

   _____
   MAILING ADDRESS

   _____ _____ _____
   CITY                     ST                       ZIP

2. ADDITIONAL JUDGMENT DEBTOR, IF AN INDIVIDUAL, IS:

   _____ _____ _____
   LAST NAME                FIRST NAME               M. I

   _____
   MAILING ADDRESS

   _____ _____ _____
   CITY                     ST                       ZIP

3. JUDGMENT DEBTOR (DEFENDANT) NAME AS SHOWN ON JUDGMENT, IF A BUSINESS ENTITY, IS:

   Caliber Jet, LLC
   _____
   BUSINESS ENTITY NAME

   1803 Park Center, Suite 200
   _____
   MAILING ADDRESS

   Orlando                  FL          32835
   _____
   CITY                     ST          ZIP

4. FEDERAL EMPLOYER IDENTIFICATION NUMBER: _____

5. DEPARTMENT OF STATE DOCUMENT FILE NUMBER: _____

   PLEASE CHECK BOX IF DOCUMENT NUMBER IS NOT APPLICABLE [✓]

6. JUDGMENT CREDITOR (PLAINTIFF) NAME AS SHOWN ON JUDGMENT OR CURRENT OWNER OF JUDGMENT, IF ASSIGNED:

   Spectra Jet, Inc.
   _____
   CREDITOR NAME (S)

   5826 Blue Sky Drive
   _____
   MAILING ADDRESS

   Springfield              OH          45502
   _____
   CITY                     ST          ZIP

7. DEPARTMENT OF STATE DOCUMENT FILE NUMBER: _____

   PLEASE CHECK BOX IF DOCUMENT NUMBER IS NOT APPLICABLE [✓]

8. OWNER'S ATTORNEY OR AUTHORIZED REPRESENTATIVE: (ACKNOWLEDGMENT OF FILING WILL BE SENT TO THIS ADDRESS)

   W. Vincent Rakestraw
   _____
   NAME

   4930 Reed Road, Ste. 200
   _____
   MAILING ADDRESS

   Columbus                 OH          43220
   _____
   CITY                     ST          ZIP

9. AMOUNT DUE ON MONEY JUDGMENT: $130,987.54

10. APPLICABLE STATUTORY INTEREST RATE: 3%

THIS SPACE FOR USE BY FILING OFFICE

11. NAME OF COURT:

County Court of the Ninth Judicial Circuit

In and For Orange County Florida

12. CASE NUMBER:

2016 CA 002577 O

13. DATE OF ENTRY: 03    24    , 2016
    MONTH  DAY   YEAR

UNDER PENALTY OF PERJURY, I hereby certify that: (1) The judgment above described has become final and there is no stay of the judgment or its enforcement in effect; (2) All of the information set forth above is true, correct, current and complete; (3) I have not previously filed a Judgment Lien Certificate regarding the above judgment with the Department of State; and, (4) I have complied with all applicable laws in submitting this Judgment Lien Certificate for filing.

_____                    W. Vincent Rakestraw
SIGNATURE OF CREDITOR OR AUTHORIZED REPRESENTATIVE         PRINT NAME

**NON-REFUNDABLE PROCESSING FEE:**

JUDGMENT LIEN WITH ONE DEBTOR $ 20.00     EACH ADDITIONAL DEBTOR  $ 5.00
EACH ATTACHED PAGE, IF NECESSARY  $ 5.00

CERTIFIED COPY REQUESTED   $10.00  [ ]

Division of Corporations • P.O. Box 6250 • Tallahassee, Fl 32314 • 850-245-6011
Make Checks Payable to:  Florida Department of State

CR2E091 (04/08)

# EXHIBIT G

 LexisNexis·

**1 OF 1 RECORD(S)**

## Business Finder
This data is for informational purposes only.

### Business Information
Company Name: 122LX LLC
Address: 159 CROCKER PARK BLVD STE 400
WESTLAKE, OH 44145-8147
CUYAHOGA COUNTY

**Important:**
The Public Records and commercially available data sources used on reports have errors. Data is sometimes entered poorly, processed incorrectly and is generally not free from defect. This system should not be relied upon as definitively accurate. Before relying on any data this system supplies, it should be independently verified. For Secretary of State documents, the following data is for information purposes only and is not an official record. Certified copies may be obtained from that individual state's Department of State.

Your DPPA Permissible Use is: I have no permissible use

Your GLBA Permissible Use is: I have no permissible use

Copyright© 2015 LexisNexis. a division of Reed Elsevier Inc. All rights reserved.

# Aircraft Registration (N122LX)

## Aircraft Summary

| | |
|---|---|
| Summary | 1982 GATES LEARJET CORP 55 Fixed wing multi engine (13 seats / 2 engines) |
| Owner | 122LX LLC WESTLAKE OH US (Corporation) |
| Airworthiness | Standard/Transport |
| Serial Number | 030 |
| Engine | GARRETT TFE 731 SER (Turbo-fan) Horsepower: 3500 |
| Weight | 12,500-19,999lbs |
| Speed | Not defined |
| Mode S Code | 050056060 / A05C30 |

## Registration Details

| | |
|---|---|
| Status | Assigned |
| Certificate Issue Date | 2015-06-10 |
| Airworthiness Date | 1992-03-24 |
| Last Action Date | 2015-06-10 |
| Expiration | 2018-06-30 |

## Registration History

| Date | Owner | Location |
|---|---|---|
| 06-Apr-2012 | 122LX LLC | WESTLAKE OH |
| 02-Mar-2012 | SOUTHAIRE INC | MEMPHIS TN |
| 05-Jan-2007 | APLUX LLC | SAINT LOUIS MO |

# EXHIBIT H



**Jon Husted**
**Ohio Secretary**

Jon Husted & the Office | Elections & Voting | Campaign Finance | Legislation & Ballot Issues | Businesses | Records | Media Center | Publications

**Business Filing Portal**

Print this report

## Corporation Details

| Corporation Details | |
|---|---|
| Entity Number | 1978444 |
| Business Name | CALIBER JET LLC |
| Filing Type | DOMESTIC LIMITED LIABILITY COMPANY |
| Status | Active |
| Original Filing Date | 11/19/2010 |
| Expiry Date | |

| Location: | County: | State: |
|---|---|---|

| Incorporator Information |
|---|
| WILLIAM E. PAPPAS |

| Filings | | |
|---|---|---|
| Filing Type | Date of Filing | Document Number/Image |
| ARTICLES OF ORGNZTN/DOM. PROFIT LIM.LIAB. CO. | 11/19/2010 | 201032700734 |
| AGENT RESIGNATION/LIMITED/LIABILITY/PARTNERS | 03/12/2015 | 201507501636 |

# ARIZONA CORPORATION COMMISSION CORPORATIONS DIVISION
# WEBSITE ENTITY DETAIL • http://ecorp.azcc.gov/

| Corporate Inquiry | |
|---|---|
| **File Number** | **Corporation Name** |
| R18813847 | CALIBER JET LLC |

| Domestic Address |
|---|
| 15290 78TH WAY STE 101 |
| SCOTTSDALE, AZ 85260 |

| Foreign Address |
|---|
| % NATIONAL REGISTERED AGENTS |
| 1300 E NINTH ST |
| CLEVELAND, OH 44114 |

**Statutory Agent Information**

**Agent Name:**  NATIONAL REGISTERED AGENTS IN

**Agent Mailing/Physical Address:**

3800 N CENTRAL AVE SUITE 460

PHOENIX, AZ 85012

**Agent Physical Address:**

3800 N CENTRAL AVE SUITE 460

PHOENIX, AZ 85012

**Agent Status:**  APPOINTED 11/08/2013

**Agent Last Updated:**  06/23/2015

**Additional Entity Information**

| | |
|---|---|
| **Entity Type:** FOREIGN L.L.C. | **Buiness Type:** |
| **Incorporation Date:** 11/8/2013 | **Corporation Life Period:** PERPETUAL |
| **Domicile:** OHIO | **County:** MARICOPA |
| **Approval Date:** 11/13/2013 | **Original Publish Date:** |

# ARIZONA CORPORATION COMMISSION CORPORATIONS DIVISION
# WEBSITE ENTITY DETAIL • http://ecorp.azcc.gov/

## Manager/Member Information

| Name | Title | Address | Date Taking Office | Last Updated |
|------|-------|---------|--------------------|--------------|
| JOHN DEPALMA | MEMBER | 261 CROCKER PARK BLVD STE 212 <br><br> WESTLAKE, OH 44145 | 10/23/2013 | 11/13/2013 |
| JOHN DEPALMA | MANAGER | 261 CROCKER PARK BLVD STE 212 <br><br> WESTLAKE, OH 44145 | 10/23/2013 | 11/13/2013 |
| NATHAN RACIBORSKI | MEMBER | % WILLIAM PAPPAS <br><br> 30700 CENTER RIDGE RD <br><br> WESTLAKE, OH 44145 | 10/23/2013 | 11/13/2013 |

## Scanned Documents

| Document Number | Description | Date Received |
|-----------------|-------------|---------------|
| 05109169 | GLOBAL AGENT ADDRESS CHANGE | 05/11/2015 |
| 04328356 | APPLICATION FOR REGISTRATION FOREIGN LLC | 11/08/2013 |

## Microfilm

| Location | Entered | Description |
|----------|---------|-------------|
| 32430050033 | 11/08/2013 | APPLICATION FOR REGISTRATION OF A FOREIGN LLC |

# EXHIBIT I

# ARIZONA CORPORATION COMMISSION CORPORATIONS DIVISION
## WEBSITE ENTITY DETAIL • http://ecorp.azcc.gov/

### Corporate Inquiry

**File Number**

L15830566

**Corporation Name**

CALIBER JET CHARTER, LLC

### Domestic Address

3800 NORTH CENTRAL AVENUE

SUITE 460

PHOENIX, AZ 85012

### Statutory Agent Information

**Agent Name:** CT CORPORATION SYSTEM

**Agent Mailing/Physical Address:**

3800 NORTH CENTRAL AVENUE

SUITE 460

PHOENIX, AZ 85012

**Agent Status:** APPOINTED 03/03/2016

**Agent Last Updated:** 03/09/2016

### Additional Entity Information

**Entity Type:** DOMESTIC L.L.C.

**Incorporation Date:** 2/16/2010

**Domicile:** ARIZONA

**Approval Date:** 2/23/2010

**Buiness Type:**

**Corporation Life Period:** PERPETUAL

**County:** MARICOPA

**Original Publish Date:** 4/20/2010

### Manager/Member Information

| Name | Title | Address | Date Taking Office | Last Updated |
|------|-------|---------|--------------------|--------------|
| JOHN V DEPALMA | MANAGER | 29550 DETROIT RD SUITE 300 WESTLAKE, OH 44145 | 05/10/2016 | 06/08/2016 |

# ARIZONA CORPORATION COMMISSION CORPORATIONS DIVISION
# WEBSITE ENTITY DETAIL • http://ecorp.azcc.gov/

## Scanned Documents

| Document Number | Description | Date Received |
|---|---|---|
| 05483874 | AMENDMENT | 05/10/2016 |
| 05411462 | AMENDMENT | 03/03/2016 |
| 05337122 | AMENDMENT | 01/12/2016 |
| 05002753 | CERTIFICATE OF REINSTATEMENT | 12/30/2014 |
| 04910423 | CHANGE(S) | 12/23/2014 |
| 04557615 | MAIL RETURNED/NOTIFICATION LETTER | 01/27/2014 |
| 04455766 | MAIL RETURNED/NOTIFICATION LETTER | 08/19/2013 |
| 04362734 | AGENT RESIGNATION | 07/31/2013 |
| 03138711 | PUB OF ARTICLES OF ORGANIZATION | 04/20/2010 |
| 03063278 | AMENDMENT | 03/11/2010 |
| 03037397 | ARTICLES OF ORGANIZATION | 02/16/2010 |

## Notices of Pending Administrative Dissolution

| Date | Reason |
|---|---|
| 11/04/2013 | DELINQUENT STATUTORY AGENT |

## Administrative Dissolutions and Reinstatements

| Administrative Dissolutions Date | Administrative Dissolutions Reason | Reinstatement Date |
|---|---|---|
| 01/08/2014 | AD-DISSOLVED - MAINTAIN STAT AGENT | 1/8/2014 12:00:00 AM |

## Microfilm

| Location | Entered | Description |
|---|---|---|
| 32370010023 | 01/27/2014 | MAIL RETURNED/NOTIFICATION LETTER |
| 32366008005 | 08/19/2013 | MAIL RETURNED/NOTIFICATION LETTER |
| 32415032036 | 07/31/2013 | AGENT RESIGNATION |
| 32222017026 | 04/20/2010 | PUB OF ARTICLES OF ORGANIZATION |
| 32216036032 | 03/11/2010 | AMENDMENT |
| 32213097048 | 02/16/2010 | ARTICLES OF ORGANIZATION |

# ARIZONA CORPORATION COMMISSION CORPORATIONS DIVISION
# WEBSITE ENTITY DETAIL • http://ecorp.azcc.gov/

## Amendments

| Amendment Date | Amendment Type | Publish Date | Publish Exception |
|---|---|---|---|
| 05/10/2016 | AMENDMENT | | WAIVE |
| 03/03/2016 | AMENDMENT | | WAIVE |
| 01/12/2016 | AMENDMENT | | WAIVE |
| 03/03/2010 | AMENDMENT | | WAIVE |

AZ CORPORATION COMMISSION
FILED

JAN 1 2 2015

FILE NO: L-15835666



AZ Corp. Commission

05337122

---

**ARTICLES OF AMENDMENT**
Read the Instructions LOC2

1. **ENTITY NAME** – give the exact name of the LLC as currently shown in A.C.C. records:

   CALIBERJET CHARTER, LLC

2. **A.C.C. FILE NUMBER:** L15835666
   Find the A.C.C. file number on the upper corner of filed documents OR on our website at www.azcc.gov under Corporations.

**CHECK THE BOX NEXT TO EACH CHANGE BEING MADE AND
COMPLETE THE REQUESTED INFORMATION FOR THAT CHANGE.**

3. ☐ ENTITY NAME CHANGE – type or print the exact NEW name of the LLC in the space below:

4. ☑ MEMBER CHANGE (CHANGES and Address) – see Instruction M5E – Use one block per person –NUMEROUS member(s) shown in A.C.C. records – list the name of each member being changed, and below that provide any new information for that member (new name and/or address), then check all boxes that apply to indicate the change being made for that member. For any member – being made – add the NEW name block and give the address, and check the appropriate box. If extra space is needed, complete and attach the Attachment – Members for Business form L0.3.

| | |
|---|---|
| **NATHAN BAUGHART** | Name currently shown in ACC record |
| 13397 N 88TH ST, STE 100 | |
| | |
| SCOTTSDALE   AZ   85260 | City   State of Province   Zip |
| UNITED STATES | |
| ☐ Address change  ☐ Add as 20% or more member | ☐ Address change  ☐ Add as 20% or more member |
| ☐ Name change  ☐ Add as less than 20% member | ☐ Name change  ☐ Add as less than 20% member |
| ☑ Remove member | ☐ Remove member |
| | |
| Name currently shown in ACC record | Name currently shown in ACC record |
| | |
| | |
| | |
| City   State of Province   Zip | City   State of Province   Zip |
| ☐ Address change  ☐ Add as 20% or more member | ☐ Address change  ☐ Add as 20% or more member |
| ☐ Name change  ☐ Add as less than 20% member | ☐ Name change  ☐ Add as less than 20% member |
| ☐ Remove member | ☐ Remove member |

| BRANDON LEE | | | JOHN V. DIPALMA | | |
| 15227 N 30TH ST, STE 100 | | | 29550 DETROIT RD, STE 300 | | |
| SCOTTSDALE | AZ | 85060 | WESTLAKE | OH | 44145 |
| UNITED STATES | | | UNITED STATES | | |

☐ Address change  ☐ Add as manager
☐ Name change  ☑ Remove manager

☑ Address change  ☑ Add as manager
☐ Name change  ☐ Remove manager

**9.** ☐ **KNOWN PLACE OF BUSINESS ADDRESS CHANGED**

   **9.1** Is the NEW Arizona known place of business address the same as the street address of the statutory agent?

     ☐ Yes — go to number 10 and continue

     ☐ No — go to number 9.2 and continue

   **9.2** If you answered "No" to number 9.1, give the NEW physical or street address (not a P.O. Box) of the known place of business of the LLC in ARIZONA

| | | | |
|---|---|---|---|
| Attention (optional) | | | |
| Address 1 | | | |
| Address 2 (optional) | | | |
| City | State | Zip | |

**10.** ☐ **DURATION CHANGED** – check one to indicate the NEW duration or life period of the LLC:

     ☐ Perpetual

     ☐ The LLC's life period will end on this date: _____ (enter a date – mm/dd/yy)

     ☐ The LLC's life period will end upon the occurrence of this event:

     _____ (describe an event)

**11.** ☐ **ENTITY TYPE CHANGED** – if changing entity type, check one and follow instructions:

     ☐ Changing to a PROFESSIONAL LLC – number 12 must also be completed.

     ☐ Changing to a NON-PROFESSIONAL LLC (professional LLC becoming a regular LLC).

**12.** ☐ **PROFESSIONAL SERVICES CHANGED** – describe the NEW type of professional services the professional LLC will render:

     _____

**13.** ☐ **OTHER AMENDMENT** – if an amendment was made that was not allowed by the check boxes on this form, then you must attach to these Articles of Amendment a complete copy of the LLC's entire amendment.

**SIGNATURE**    By checking the box marked "I accept" below, I acknowledge under penalty of perjury that this document together with any attachments is submitted in compliance with Arizona law.

☑ I ACCEPT

John V. DePalma      08/31/16

PRINT NAME          SIGN DATE

**REQUIRED** – check only one and fill in the corresponding blank if signing for an entity:

| ☑ This is a manager-managed LLC and I am signing individually as a manager or I am signing for an entity that is a manager, named: | ☐ This is a member-managed LLC and I am signing individually as a member or I am signing for an entity that is a member, named: |
|---|---|

| Filing Fee: $35.00 (regular processing) | Mail | Arizona Corporation Commission – Corporate Filings Section |
|---|---|---|
| Incorporated processing – add $35.00 to the filing fee. Additional processing fees for these documents may also apply – see Instructions. | | 1300 W. Washington St., Phoenix, Arizona 85007 |
| | Fax | 602-542-4100 |

# EXHIBIT J

FEB 02 2016 15:04 From:PRIMELINE INDUSTRIES 3306666510    To:9372225369    Page:1/6

**PROMISSORY NOTE**

$275,000
Caliber Jet, LLC
Elyria, OH

April 1, 2014

For Value received, receipt of which is hereby acknowledged, the undersigned (jointly and severally if more than one) promises to pay to the order of K. James Zinkan (hereafter "KJZ") the sum of TWO HUNDRED SEVENTY FIVE THOUSAND DOLLARS and 00/100 ($275,000) with interest, as set forth below, upon the unpaid balance for the period outstanding.

## RATE OF INTEREST AND ITS CALCULATION

Interest Rate to be paid at 10% per annum. No adjustment will be made to the rate.

Interest shall be computed on the basis of a year consisting of 365 days but applied to the actual number of days elapsed. At the option of Caliber Jet, LLC, (a) prior to acceleration of this note, in the event any interest or principal amounts remain unpaid past thirty (30) days of the date due, and/or (b) upon the occurrence of any other default under this note or upon acceleration of this note, interest will be paid on the outstanding principal amount of this note, at the rate specified above plus an additional three percent (3%) per annum up to any maximum rate permitted by law.

## FREQUENCY OF PAYMENT AND MATURITY

This note is a multi-payment note. Final principal balance (plus interest and unpaid fees) are due and payable on December 31, 2014 unless KJZ agrees to an alternative date.

Payment Frequency (on same date of each succeeding month) as follows:

Per amortization schedule.

Payment Amount includes both interest and principal.

In the event that the undersigned should fail to make payment hereunder within (10) days of the due date, the undersigned shall pay KJZ a fee in an amount of up to 5 percent (5%) of the amount of such payment, but in no event less than $200.00, which fee shall be immediately due and payable without notice or demand.

1

FEB-02-2013 13:54 From:PRIMELINE INDUSTRIES 3306686510          To:9372225369          Page:2/6

COLLATERAL

This note is secured by the following aircraft:

Lear 55, serial number 030, manufactured by Gates Learjet Corp,
US registration number N122LX

THE UNDERSIGNED UNDERSTANDS AND AGREES THAT THE PROVISIONS SET FOR THE HEREAFTER CONSTITUTE A PART OF THIS AGREEMENT AND ACKNOWLEDGES RECEIPT OF A TRUE AND COMPLETELY FILLED IN COPY OF THIS INSTRUMENT AT THE TIME OF SIGNING.

The following shall be applicable in any jurisdiction or circumstance in which the application or effect of same is not prohibited by law, and is void and of no effect in any jurisdiction or circumstance in which same is prohibited by law:

Each of the undersigned, as maker or endorser, hereby authorizes any attorney-at-law to appear in any court of record in any county in the State of Ohio or elsewhere where any of the undersigned reside, signed this note or can be found, after the holder declares an event of default and accelerates the balances due under this note, to waive the issuance of service of process and confess judgment against any or all of the undersigned in favor of the holder of this note for the amounts then appearing due, together with the cost of suit, and thereupon to release all errors and waive all right of appear and stay of execution; but no such judgment or judgments against one of the undersigned shall be a bar to a subsequent judgment or judgments against any of the undersigned against which/whom judgment has not been obtained hereunder.  The undersigned are jointly and severally liable hereon and this warrant of attorney to confess judgment is a joint and several warrant of attorney.

WARNING – BY SIGNING THIS PAPER YOU GIVE UP YOUR RIGHT TO NOTICE AND COURT TRIAL.  IF YOU DO NOT PAY ON TIME A COURT JUDGMENT MAY BE TAKEN AGAINST YOU WITHOUT YOUR PRIOR KNOWLEDGE AND THE POWERS OF A COURT CAN BE USED TO COLLECT FROM YOU REGARDLESS OF ANY CLAIMS YOU MAY HAVE AGAINST THE CREDITOR WHETHER FOR RETURNED GOODS, FAULTY GOODS, FAILURE ON HIS PART TO COMPLY WITH THE AGREEMENT OR ANY OTHER CAUSE (OHIO REVISED CODE SECTION 2323.13).

DEFAULT

At KJZ's option, all Obligations shall become immediately due and payable without notice or demand (except that all Obligations shall become automatically due and payable upon the occurrence of an event of default described below), upon the occurrence of any of the following events of default: (i) default in the payment or performance of any of the Obligations, or breach of any covenant or default as to any liability contained or referred to in this note; (ii) any representation or warranty made by any of the Obligors to KJZ is or becomes false in any material respect; (iii) an event of default occurs under any other document, agreement or instrument between any Obligor and KJZ or delivered by any Obligor to KJZ; (iv)

2

any Obligor does not repay when due any borrowed money obligation or the holder of such obligation declares or may declare such obligation due prior to its stated maturity; (v) death, dissolution, termination of existence, insolvency, business failure, appointment of a receiver of any part of the property or, assignment for the benefit of creditors by, or commencement of any proceedings under any bankruptcy, insolvency, or reorganization laws by or against any of the Obligors; (vi) levy upon, attachment or seizure by legal process of any Obligor's property or the institution of garnishment or attachment proceedings against any Obligors. Upon the occurrence of any such event of default, and at any time thereafter, KJZ may exercise all rights and remedies of an unsecured party under the Uniform Commercial Code, as adopted in the state where the principal office of KJZ is located.

## OTHER

If at any time the rate of interest charged on this note (the "applicable Rate"), together with all fees and charges provided for herein or in any other document or instrument executed or delivered in connection herewith which are treated as interest under applicable law (collectively, the "Charges"), exceeds the maximum lawful rate allowed under applicable law (the "Maximum Rate"), the rate of interest payable hereunder, together with all Charges shall be limited to the Maximum Rate; provided, however, that any subsequent reduction in the Prime Rate, or other applicable index as described above, shall not reduce the Applicable Rate below the Maximum Rate until the total amount of interest earned hereunder equals the total amount of interest which would have accrued at the Applicable Rate if the Applicable Rate had at all times been in effect. If any payment hereunder, for any reason, results in the Obligors having paid interest in excess of that permitted by applicable law, then all excess amounts theretofore collected by KJZ shall be credited on the principal balance owing hereunder (or, if all sums owing hereunder have been paid in full, refunded to the Obligors) and the amounts thereafter collectible hereunder shall immediately be deemed reduced, without the necessity of the execution of any new document, so as to comply with applicable law and permit the recovery of the fullest amount otherwise provided for hereunder.

The Obligors shall at all reasonable times and from time to time allow KJZ, by or through any of its officers, KJZ attorneys or accountants, to examine, inspect or make extracts from the Obligors' books and records. The Obligors further agree to provide KJZ, upon demand, statements and information with respect to the Obligors' business, including but not limited to profit and loss reports, balance sheets and other financial statements. All such financial data shall be complied in accordance with generally accepted account principles consistently applied.

No delay or omission of KJZ in exercising any right hereunder shall operate as a waiver of such right or of any other right hereunder. A waiver on any one occasion shall not be construed as a bar to or waiver of any such right on any future occasion.

The Obligors waive presentment, demand for payment, notice of protest, notice of non-payment, protest, and all other demands and notices in connection with the delivery, acceptance, performance, default, or enforcement of this note. The Obligors consent to any extension or postponement of the time for payment or any other indulgence granted by KJZ to any substitution, exchange, and to the addition or release of any person primarily or secondarily liable hereunder. Further, each of the Obligors authorizes and ratifies any payment of any of the Obligations by any other Obligors to the same extent as if made collectively or by each of them individually, and agrees, consents, and confirms that any extension of any statute of limitations resulting from such payment and affecting enforcement or collection of the Obligations shall to the same degree also extend the statute of limitations applicable to all Obligors affecting enforcement or collection of the Obligations. Each of the Obligors who is an individual agrees that his death or the death of any other Obligors shall not terminate the powers of or authority granted to ZEI hereunder.

All notices required to be given to the Obligors or any other person, including notices stating that ZEI has exercised or will exercise any rights hereunder, shall be given to the persons entitled to such notice at their addresses given on the front side of this note or if no address is given, then to the last address known to ZEI. The unenforceability or invalidity of any provisions of this note shall not affect the enforceability or validity of any other provision hereof.

IMPORTANT: The loan evidenced by this note shall be deemed made in the state where the principal office of KJZ is located and this note, and all the rights and obligations of the parties hereunder, shall in all respects be governed and construed in accordance with the laws of such state, including all matters of construction, validity and performance. Without limitation on the ability of KJZ to exercise all its rights as an unsecured creditor for this note, as to repayment of the amounts owing under this note, the parties agree that any action or proceeding commenced by or on behalf of the parties arising out of or relating to this note and the loan, shall be commenced and maintained exclusively in a court of applicable general jurisdiction located in the federal district where the principal office of KJZ is located. The parties also agree that a summons and complaint commencing an action or proceeding in any such courts by or on behalf of such parties shall be properly served and shall confer personal jurisdiction on a party if (a) served personally or by certified mail to the other party at any of its addresses noted herein, or (b) as otherwise provided under the laws of such state. The interest rate and other terms of this note are, in part, related to the aforesaid provision on jurisdiction, which KJZ deems a vital part of this loan arrangement. As a specifically bargained inducement for KJZ to extend credit evidenced by this note, KJZ and the Obligors each waive trial by jury with respect to any action, claim, suit or proceeding in respect of or arising out of this note, the loan evidenced hereby, and/or the conduct of the relationship between KJZ and any or all of the Obligors.

WITNESS:

By: _____

Caliber Jet , LLC
44050 Russia Road
Elyria, OH 44050

By: _____
John DePalma, President

Date: _____4-1-14_____

-4-

OMB Control No. 2120-0042
Exp. 11/30/2014

Paperwork Reduction Act Statement: This information is collected to provide evidence of security interest. The information is used by the aircraft registry in the recording of security interests. We estimate that it will take approximately 30 minutes to complete this form. The information is required to perfect a security interest in the described collateral. (This form or equivalent may be used.). This information is public information, and no confidentiality is provided. An agency may not conduct or sponsor, and a person is not required to respond to a collection of information unless it displays a currently valid OMB control number. The number associated with this collection is 2120-0042. Comments concerning the accuracy of this burden and suggestions for reducing the burden should be directed to the FAA at: 800 Independence Ave., SW, Washington, DC, 20591, attn: Information Collection Clearance Officer, AES-200.

**DEPARTMENT OF TRANSPORTATION**
**FEDERAL AVIATION ADMINISTRATION**
**CIVIL AVIATION REGISTRY**
**AIRCRAFT REGISTRATION BRANCH**
P. O. Box 25504
Oklahoma City, Oklahoma 73125
**AIRCRAFT SECURITY AGREEMENT**

NAME & ADDRESS OF DEBTORS:
122 LX LLC
CALIBER JET LLC
44050 RUSSIA ROAD
ELYRIA, OHIO 44050

NAME & ADDRESS OF SECURED PARTY/ASSIGNOR

K. JAMES ZINKAN
4292 MORLEY ROAD
AURORA, OHIO 44202

ASSIGNED/NAME & ADDRESS OF ASSIGNEE

ABOVE SPACE
FOR FAA USE ONLY

Date: 4/1/2014

A security interest is hereby granted to the secured party on the following described collateral:
AIRCRAFT (FAA registration number, manufacturer, model, and serial number):

N122LX,  GATES LEARJET CORP. 55, SN 030

**NOTICE: ENGINES LESS THAN 550 HORSEPOWER AND PROPELLERS NOT CAPABLE OF ABSORBING 750 OR MORE**
**RATED SHAFT HORSEPOWER ARE NOT ELIGIBLE FOR RECORDING.**
ENGINES (manufacturer, model, and serial number):
Honeywell TFE731-3AR-2B, P85164, P85162C
PROPELLERS (manufacturer, model, and serial number):

SPARE PARTS LOCATIONS (air carrier's name, city, and state):

together with all equipment and accessories attached thereto or used in connection therewith, including engines of _____ horsepower, or the equivalent, and propellers capable of absorbing _____ rated takeoff shaft horsepower, described above, all of which are included in the term aircraft as used herein.
The above described aircraft is hereby mortgaged to the secured party for the purpose of securing in the order named:

FIRST: The payment of all indebtedness evidenced by and according to the terms of that certain promissory note, herein below described, and all renewals and extensions thereof.

Note bearing date 4/1/14 executed by the debtor and payable to the order of K. James Zinkan in the aggregate sum of $ 275,000.00 with interest thereon at the rate of ten per centum per annum, from date, payable in installments as follows: The principal and interest of said note is payable in eight installments of $ 35676.54 each on 15th day of each successive month beginning with the 15th day of May 2014. The last payment of $ 35,676.54 is due on the 15th day of Dec. 2014.

AC 8050-98 (01/12)

142411031339
$ 15.00  08/29/14w

OMB Control No. 2120-0042
Exp. 11/30/2014

SECOND:  The prompt and faithful discharge and performance of each agreement of the debtor herein contained made with or for the benefit of the secured party in connection with the indebtedness to secure which this instrument is executed, and the repayment of any sums expended or advanced by the secured party for the maintenance or preservation of the property mortgaged hereby or in enforcing their rights hereunder.  Said debtor hereby declares and hereby warrants to the said secured party that they are the absolute owner of the legal and beneficial title to the said aircraft and in possession thereof, and that the same is free and clear of all liens, encumbrances, and adverse claims whatsoever, except as follows:  (If no liens other than this mortgage, indicate "none".)
It is the intention of the parties to deliver this instrument in the state of _____Ohio_____

Provided, however, that if the debtor, their heirs, administrators, successors, or assignees shall pay said note and the interest thereon in accordance with the terms thereof and shall keep and perform all and singular the terms, covenants, and agreements in this security agreement, then this security agreement shall be null and void.

Time is of the essence of this security agreement.  It is hereby agreed that, if default be made in the payment of any part of the principal or interest of the promissory note secured hereby at the time and in the manner therein specified, or if any breach be made of any obligation or promise of the debtor herein contained or secured hereby, or if any or all of the property covered hereby be hereafter sold, leased, transferred, mortgaged, or otherwise encumbered without the written consent of the secured party may deem himself insecure, then the whole principal sum unpaid upon said promissory note, with the interest accrued thereon, or advanced under the terms of this security agreement, or secured thereby, and the interest thereon shall immediately become due and payable at the option of the secured party.

Upon default, secured party may at once proceed to foreclose this mortgage in any manner provided by law, or the secured party may at its option, and they are hereby empowered so to do, with or without foreclosure action, enter upon the premises where the said aircraft may be and take possession thereof; and remove and sell and dispose of the same at public or private sale, and from the proceeds of such sale retain all costs and charges incurred by secured party in the taking or sale of said aircraft, including any reasonable attorney's fees incurred; also all sums due him on said promissory note, under any provisions thereof, or advanced under the terms of this security agreement, or secured thereby, or due or owing to the said secured party, under any provisions of this security agreement, or secured hereby, with the interest thereon, and any surplus of such proceeds remaining shall be paid to the debtor, or whoever may be lawfully entitled to receive the same.  If a deficiency occurs, the debtor agrees to pay such deficiency forthwith.

Said secured party or his agent may bid and purchase at any sale made under this mortgage or herein authorized, or at any sale made upon foreclosure of this security agreement.

In witness whereof, the debtor has hereunto set ____its____ _____ hand and seal on the day and year first above

ACKNOWLEDGMENT:
(If required by applicable local law)

NAME OF DEBTOR  CALIBER JET LLC AND 122 LX LLC

SIGNATURE(S) (IN INK) _____
(If executed for co-ownership, all must sign)

TITLE ___President___ MANAGER or 122 LX LLC
OF CALIBER JET (If signed for a corporation, partnership, owner, or agent)
LLC

## ASSIGNMENT BY SECURED PARTY

For value received, the undersigned secured party does hereby sell, assign, and transfer all right, title, and interest in and to the foregoing note and security agreement and the aircraft covered thereby, unto the assignee named on the face of this instrument at the address given, and hereby authorizes the said assignee to do every act and thing necessary to collect and discharge the same.  The undersigned secured party warrants and agrees to defend the title of said aircraft hereby conveyed against all lawful claims and demands except the rights of the maker.  The undersigned secured party warrants that the secured party is the owner of a valid security interest in the said aircraft.  (A Guaranty Clause or any other provisions which the parties are desirous of making a part of this assignment should be included in the following space.)

Dated this _____ day of _____

ACKNOWLEDGMENT:
(If required by applicable local law)

NAME OF SECURED PARTY (ASSIGNOR) _____

SIGNATURE(S) (IN INK) _____
(If executed for co-ownership, all must sign)

TITLE _____
(If signed for a corporation, partnership, owner, or agent)

THIS FORM IS ONLY INTENDED TO BE A SUGGESTED FORM OF SECURITY AGREEMENT WHICH MEETS THE RECORDING REQUIREMENTS OF TITLE 49, UNITED STATES CODE, AND THE REGULATIONS ISSUED THEREUNDER.  IN ADDITION TO THESE REQUIREMENTS, THE FORM OF SECURITY AGREEMENT SHOULD BE DRAFTED IN ACCORDANCE WITH THE PERTINENT PROVISIONS OF LOCAL STATUTES AND OTHER APPLICABLE FEDERAL STATUTES.  THIS FORM MAY BE REPRODUCED.

SEND, WITH APPROPRIATE FEE, TO:  AIRCRAFT REGISTRATION BRANCH
P.O. BOX 25504
OKLAHOMA CITY, OKLAHOMA  73125-0504

AC 8050-98 (01/12)